# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| *In re* | Chapter 11 |
| **CENVEO, INC.,** *et al.,* [1] | Case No. 18-22178 (RDD) |
| **Debtors.** | (Jointly Administered) |

## SCHEDULE OF ASSETS AND LIABILITIES FOR CENVEO, INC. (CASE NO. 18-22178)

---

1.  The last four digits of Cenveo, Inc.'s tax identification number are 0533. Due to the large number of debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of Cenveo's proposed claims and noticing agent at https://cases.primeclerk.com/cenveo. The location of Cenveo's service address for purposes of these chapter 11 cases is: 777 Westchester Avenue, Suite 111, White Plains, New York 10604.

| | |
|---|---|
| Jonathan S. Henes, P.C. | James H.M. Sprayregen, P.C. |
| Joshua A. Sussberg, P.C. | Melissa N. Koss |
| George Klidonas | Gregory F. Pesce (admitted *pro hac vice*) |
| Natasha Hwangpo | **KIRKLAND & ELLIS LLP** |
| **KIRKLAND & ELLIS LLP** | **KIRKLAND & ELLIS INTERNATIONAL LLP** |
| **KIRKLAND & ELLIS INTERNATIONAL LLP** | 300 North LaSalle Street |
| 601 Lexington Avenue | Chicago, Illinois 60654 |
| New York, New York 10022 | Telephone:   (312) 862-2000 |
| Telephone:   (212) 446-4800 | Facsimile:   (312) 862-2200 |
| Facsimile:   (212) 446-4900 | |

*Counsel to Cenveo, Inc., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CENVEO, INC., *et al.,*[1] | ) | Case No. 18-22178 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND**
**STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING CENVEO, INC., *ET AL.*'S SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Cenveo, Inc. and the other above-captioned debtors and debtors in possession (collectively, the "Debtors" or "Cenveo") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"). Cenveo, with the assistance of its legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Mark S. Hiltwein has signed each set of the Schedules and Statements. Mr. Hiltwein serves as Cenveo's Chief Financial Officer and he is an authorized signatory for each of the Debtors in these chapter 11 cases. In reviewing and signing the Schedules and Statements, Mr. Hiltwein has necessarily relied upon the efforts, statements, advice, and representations of personnel of Cenveo

---

[1]   The last four digits of Cenveo, Inc.'s tax identification number are 0533. Due to the large number of Debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the Debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of Cenveo's claims and noticing agent at https://cases.primeclerk.com/cenveo. The location of Cenveo's service address for purposes of these chapter 11 cases is:  777 Westchester Avenue, Suite 111, White Plains, New York 10604.

and its legal and financial advisors. Mr. Hiltwein has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, Cenveo relied on financial data derived from its books and records that was available at the time of such preparation. Although Cenveo has made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, Cenveo hereby reserves its rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

Cenveo and its agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. Cenveo and its agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall Cenveo or its agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against Cenveo or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if Cenveo or its agents, attorneys, or financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases.** On February 2, 2018, (the "Commencement Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. Cenveo is operating its business and managing its property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 5, 2018, an order for procedural purposes, [Docket No. 33], was entered directing joint administration of these chapter 11 cases. Notwithstanding the joint administration of Cenveo's cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Commencement Date.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent

errors or omissions may exist. Cenveo reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of Cenveo's rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of Cenveo against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against Cenveo, any assertion made therein or herein, or a waiver of Cenveo's rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.** Notwithstanding that Cenveo has made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, Cenveo nonetheless may have improperly characterized, classified, categorized, or designated certain items. Cenveo reserves all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)     **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by Cenveo of the legal rights of the claimant or contract counterparty, or a waiver of Cenveo's rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description.** Any failure to designate a claim on Cenveo's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by Cenveo that such amount is not "disputed," "contingent," or "unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by Cenveo against which the claim is listed or by any of the Debtors. Cenveo reserves all rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.** The preparation of the Schedules and Statements required Cenveo to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported

amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(f)     **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  Cenveo reserves all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)     **Intellectual Property Rights.**  Exclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property rights should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," Cenveo has included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods.  Such individuals may no longer serve in such capacities.  The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of Cenveo, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over Cenveo, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4.     **Methodology.**

(a)     **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.  The Schedules and Statements reflect Cenveo's reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b) **Confidential Information.**   There may be instances in the Schedules and Statements where Cenveo deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  Typically, Cenveo has used this approach because of a confidentiality agreement between Cenveo and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(c) **Umbrella or Master Agreements.**   Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and Cenveo reserves all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

(d) **Executory Contracts.**   Although Cenveo has made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, Cenveo may have inadvertently failed to do so due to the complexity and size of Cenveo's businesses.  Accordingly, Cenveo reserves all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

(e) **Duplication.**   Certain of Cenveo's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, Cenveo has determined to only list such assets, liabilities and prepetition payments once.

(f) **Net Book Value.**   In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, Cenveo.  Accordingly, unless otherwise indicated, Cenveo's Schedules and Statements reflect net book values.  Market values may vary, at some times materially, from net book values.  Cenveo believes that it would be an inefficient use of estate assets for Cenveo to obtain the current market values of its property.  Accordingly, Cenveo has indicated in the Schedules and Statements that the market values of certain assets and liabilities are undetermined.  Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of Cenveo with respect to such asset.

(g) **Undetermined Amounts.**   The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(h) **Unliquidated Amounts.**   Amounts that could not be fairly quantified by Cenveo are scheduled as "unliquidated."

(i)     **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(j)     **Property and Equipment.** Cenveo may lease furniture, fixtures, and equipment from certain third-party lessors. Any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and Cenveo reserves all rights with respect thereto.

(k)     **Allocation of Liabilities.** Cenveo allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(l)     **Paid Claims.** Cenveo has authority to pay certain outstanding prepetition payables pursuant to Bankruptcy Court order—as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements. To the extent Cenveo later pays any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, Cenveo reserves all rights to amend or supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(m)     **Intercompany Claims.** Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per Cenveo's books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, Cenveo reserves all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including with respect to the characterization of intercompany claims, loans, and notes.

(n)     **Guarantees and Other Secondary Liability Claims.** Cenveo has exercised reasonable efforts to locate and identify guarantees of its executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor. Cenveo may have inadvertently omitted guarantees embedded in its contractual agreements and may identify additional guarantees as it continues to review its books and records and contractual

agreements.  Cenveo reserves its rights, but is not required, to amend the Schedules and Statements if additional guarantees are identified.

(o)     **Excluded Assets and Liabilities.**  Cenveo has potentially excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; certain intangibles; deferred revenue accounts; and certain accrued liabilities.  Other immaterial assets and liabilities may also have been excluded.

(p)     **Liens.**  The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens**.**

(q)     **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(r)     **Setoffs.**  Cenveo routinely incurs setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, credits, rebates, returns, refunds, and negotiations and/or disputes between Cenveo and its customers and/or suppliers. These normal, ordinary course setoffs and nettings are common to the industry.  Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for Cenveo to list each such transaction.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from Cenveo's Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which Cenveo is not yet aware and/or of which Cenveo has approved to effectuate in the claims process of its chapter 11 cases.  Cenveo reserves all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.    **Specific Schedules Disclosures.**

(a)     **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.**  Details with respect to Cenveo's cash management system and bank accounts are provided in the *Motion of Cenveo, Inc., et al., for Entry of Interim and Final Orders Authorizing Cenveo to Continue (I) to Operate Its Cash Management System, Honor Certain Prepetition Obligations Related Thereto, and Maintain Existing Business Forms; and (II) Its Intercompany Transactions* [Docket No. 6] (the "Cash Management Motion") and the orders of the Bankruptcy Court granting the Cash Management Motion [Docket Nos. 34, 183].

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (II) Determining Adequate Assurance of Payment for Future Utility Services, and (III) Establishing Procedures for Determining Adequate Assurance of Payment* [Docket

No. 174], has authorized Cenveo to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $1,500,000. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Commencement Date.

(b)   **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.**   Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(c)   **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**   Dollar amounts are presented net of accumulated depreciation and other adjustments.

(d)   **Schedule A/B, Part 11 – All Other Assets.** Dollar amounts are presented net of impairments and other adjustments.

   ***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of Cenveo and Rights to Setoff Claims.***   In the ordinary course of its businesses, Cenveo may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with its customers and suppliers, or potential warranty claims against its suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant.  Because such claims are unknown to Cenveo and not quantifiable as of the Commencement Date, they are not listed on Schedule A/B, Part 11.

   ***Interests in Insurance Policies or Annuities.***   A list of Cenveo's insurance policies and related information is available in the *Motion of Cenveo, Inc., et al., for Entry of Interim and Final Orders Authorizing Cenveo to (I) Pay Its Obligations Under Prepetition Insurance Policies, (II) Continue to Pay Certain Brokerage Fees, (III) Renew, Supplement, Modify, or Purchase Insurance Coverage, (IV) Enter into New Financing Agreements in the Ordinary Course of Business, and (V) Honor the Terms of the Financing Agreements and Pay Premiums Thereunder* [Docket No. 9].  Cenveo believes that there is little or no cash value to the vast majority of such insurance policies.  Such policies have  all been included on Schedule A/B, Part 11, with values listed as "undetermined."

(e)   **Schedule D – Creditors Who Have Claims Secured by Property.**   Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, Cenveo reserves its rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although

Cenveo has scheduled claims of various creditors as secured claims, Cenveo reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim, including Cenveo's rights pursuant to paragraph 3(a) of the *Final Order (I) Authorizing the Debtors to Obtain Senior Secured Priming Superpriority Postpetition Financing, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Authorizing Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Modifying the Automatic Stay, and (VI) Granting Related Relief* [Docket No. 188].

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, Cenveo may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

Cenveo has not included on Schedule D parties that may believe such claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the secured facilities, only the administrative agents have been listed for purposes of Schedule D.

(f)    **Schedule E/F – Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims.* Pursuant to the *Final Order Authorizing the Payment of Certain Prepetition Taxes and Fees*, dated March 8, 2018 [Docket No. 187] (the "Taxes Order"), Cenveo has been granted the authority to pay, in its discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, pursuant to the Taxes Order, Cenveo received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. Cenveo believes that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by Cenveo that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims.* The liabilities identified in Schedule E/F, Part 2, are derived from Cenveo's books and records. Cenveo made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against Cenveo may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities, which have been listed on a gross

9

accounts payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Cenveo generally does not allocate individual liabilities to particular Debtors. Therefore, in most cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor. To the extent the debt could not be attributed to a specific Debtor, the liability has been listed on Schedule E/F, Part 2, of Cenveo, Corp.

Schedule E/F, Part 2, contains information regarding certain compensation-related claims of insiders of Cenveo, with such claims being listed as both "contingent" and "unliquidated." In scheduling such claims, Cenveo makes no representation or assertion as to the validity of such claims, and Cenveo reserves all rights, claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving Cenveo. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In the ordinary course of business, Cenveo has retained certain customer prepayments and advances. Given the volume of such prepayments and advances and their confidential nature, Cenveo has not listed such prepayments and advances on Schedule E/F, Part 2. A more thorough description of Cenveo's customer relationships is set forth in the *Motion of Cenveo, Inc., et al., for Entry of Interim and Final Orders Authorizing Cenveo to Maintain and Administer Its Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto* [Docket No. 7].

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to Cenveo or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to Cenveo's estates, Cenveo has not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, Cenveo has not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Commencement Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. Cenveo reserves its rights, but undertakes no

obligations, to amend Schedules D and E/F if, or when, Cenveo receives such invoices.

(g)  **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.   Additionally, in certain instances, executory contracts and unexpired leases may be omitted due to their confidential nature, but can be made available to the U.S. Trustee on a confidential basis.   Additionally, relationships between Cenveo and its customers are often governed by a master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts.   Disclosure of all of these purchase and work orders, however, is impracticable and unduly burdensome.   Accordingly, to the extent Cenveo has determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Commencement Date or is valid or enforceable.   Expired contracts and leases may have also been inadvertently included.  Cenveo hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.   Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.   Such rights, powers, duties and obligations are not set forth separately on Schedule G.  In addition, Cenveo may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G.  Cenveo reserves the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Cenveo has reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G.   Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  Cenveo's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  Certain Debtors are guarantors and parties to guaranty agreements regarding Cenveo's prepetition credit facility.  The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(h) **Schedule H – Co-Debtors.** For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as co-Debtors on Schedule H. Cenveo has not listed any litigation-related co-Debtors on Schedule H. Instead, all such listings can be found on Cenveo's Schedules E/F.

6. **Specific Statements Disclosures.**

(a) **Statements, Part 2, Questions 3 and 4 – Payments to Certain Creditors.** Prior to the Commencement Date, Cenveo maintained an integrated cash management system through which Cenveo made certain payments on behalf of its other affiliated entities. Consequently, all payments to creditors and insiders listed in response to Questions 3 and 4 on each of Cenveo's Statements reflect payments made by Cenveo Corp. from its operating bank accounts (the "Operating Accounts"), on behalf of the corresponding Debtor entity, pursuant to Cenveo's cash management system described in the Cash Management Motion.

(b) **Statements, Part 2, Question 6 – Setoffs.** For a discussion of setoffs and nettings incurred by Cenveo, refer to paragraph 4(r) of these Global Notes.

(c) **Statements, Part 6, Question 11 – Payments Related to Bankruptcy.** The attachment to Question 11 reflects payments to professionals made from Cenveo's main concentration account, which is owned by Cenveo Corp., on behalf of the 36 other Debtor entities on a consolidated basis. Cenveo believes that it would be an inefficient use of the assets of the estates to allocate these payments on a Debtor-by-Debtor basis. The response to Question 11 in each of the Statements thus refers to the attachment to Question 11 of Cenveo's Statement.

(d) **Statements, Part 11, Question 21 – Property Held for Another.** Cenveo is obligated under various agreements to remit certain funds held for third parties to those parties, and has received authorization to do so under the *Interim Order Authorizing Cenveo, Inc.,* et al., *To Pay Prepetition Shippers And Warehousemen Claimants, 503(B)(9) Claimants, And Bindery Claimants* [Docket No. 39] and *Final Order Authorizing Cenveo, Inc., Et Al., To Pay Prepetition Shippers And Warehousemen Claimants, 503(B)(9) Claimants, And Bindery Claimants* [Docket No. 169]. To the extent that any of the funds described above are held or paid for the benefit of third parties, such funds do not constitute property of Cenveo's estates or are funds that such third-parties are entitled to under the Bankruptcy Code and the aforementioned Bankruptcy Court orders, and such amounts have therefore not been included in response to Question 21.

(e) **Statements, Part 12, Questions 22-24 – Details About Environmental Information.** Cenveo has endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.

(f) **Statements, Part 13, Question 26 – Books, Records, and Financial Statements.** Pursuant to the requirements of the Securities Exchange Act of 1934, as amended,

Cenveo has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to Cenveo and non-Debtors. Cenveo has not filed any financial information specifically related to the Debtors either individually or on a combined or consolidated basis. Additionally, consolidated financial information for Cenveo is posted on the company's website at www.cenveo.com. In addition, Cenveo provides certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. Cenveo does not maintain complete lists or other records tracking such disclosures. Therefore, Cenveo has not provided lists of these parties in its Responses to Statement Question 26.

Additionally, Cenveo employs several individuals who have certain regional bookkeeping responsibilities for various Debtors. These individuals previously reported to Cenveo's controller as the primary individual who directly kept or was in possession of the books and records of the Debtors. Prior to the Commencement Date, Cenveo's controller resigned and the position has not yet been filled. As a result, Cenveo is listing the regional individuals who have assumed the controllers bookkeeping responsibilities. Due to the repetitive and voluminous nature of this detail, these individuals are only being listed on the schedules of the Debtor by whom they are employed.

(g)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.** Distributions by the Debtors to their respective directors and officers are listed on the attachment to Questions 3 and 4. Certain directors and executive officers of Cenveo are also directors and executive officers of certain Debtor and non-Debtor affiliates. To the extent payments to such individuals are not listed in the response to Questions 3 and 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities. Certain of Cenveo's directors and executive officers received distributions net of tax withholdings in the year preceding the Commencement Date. The amounts listed under Questions 3 and 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

\*      \*      \*      \*      \*

**Fill in this information to identify the case:**

Debtor name   **Cenveo, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **18-22178**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals            12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................   $    **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................   $    **255,723,296.00**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...............................................................................   $    **255,723,296.00**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................   $    **980,727,441.58**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................   $    **0.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................   +$    **0.00**

4.   Total liabilities ....................................................................................
    Lines 2 + 3a + 3b    $    **980,727,441.58**

**Fill in this information to identify the case:**

Debtor name   **Cenveo, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **18-22178**

☐ Check if this is an
   amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |

**1. Does the debtor have any cash or cash equivalents?**

■ No.  Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |

| Part 2: | Deposits and Prepayments |

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity:    % of ownership | | |
| 15.1. | **Cenveo Corporation**          100  % | **N/A** | **Unknown** |

Debtor    **Cenveo, Inc.**                                          Case number (If known)  **18-22178**
          Name

| 15.2. | **CNMW Investments, Inc.** | **100** | % | **N/A** | **Unknown** |

16.    **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
       Describe:

17.    **Total of Part 4.**                                                              **$0.00**
       Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | **Inventory, excluding agriculture assets** |

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | **Real property** |

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☐ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Lease ending unspecified, 12303 Airport Way, Suite 200, Broomfield CO** | **Lease** | **Unknown** | **Straight Line** | **Unknown** |

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 2

| Debtor | **Cenveo, Inc.** | Case number *(If known)* **18-22178** |
|---|---|---|
| | Name | |

| 55.2. | **Lease ending unspecified, 15710 San Antonio Ave, Chino CA** | Leased | Unknown | Straight Line | Unknown |
|---|---|---|---|---|---|

**56.** **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |
|---|---|
| **71.**    **Notes receivable** Description (include name of obligor) | |
| **72.**    **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| **See Schedule AB Part 11 Question 72 Attachment** Tax year | $255,723,296.00 |
| **73.**    **Interests in insurance policies or annuities** | |
| **74.**    **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| **75.**    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| **76.**    **Trusts, equitable or future interests in property** | |
| **77.**    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership | |
| **78.**    **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | $255,723,296.00 |

Debtor    **Cenveo, Inc.**
Name

Case number *(If known)*  **18-22178**

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No

☐ Yes

Debtor    **Cenveo, Inc.**
Name

Case number *(If known)*  **18-22178**

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9* .....................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $255,723,296.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $255,723,296.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $255,723,296.00 |

---

Official Form 206A/B

Schedule A/B Assets - Real and Personal Property

page 5

In re Cenveo, Inc.
Case No. 18-22178
Schedule A/B:  Part 11, Question 72 - Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Current Value of Debtor's Interest |
|---|---|---|
| Federal Net Operating Loss Carryforward - Federal Consolidated U.S. Tax Return | 2016 | $227,972,560.00 |
| Refund not yet received as of 2/2/18 - Unitary State Tax Return-District of Columbia | 2016 | $69,810.00 |
| Refund not yet received as of 2/2/18 - Unitary State Tax Return-Massachusetts | 2016 | $14,137.00 |
| Refund not yet received as of 2/2/18 - Unitary State Tax Return-New York State | 2016 | $135,261.00 |
| Refund not yet received as of 2/2/18 - Unitary State Tax Return-New York City | 2016 | $55,066.00 |
| Refund not yet received as of 2/2/18 - Unitary State Tax Return-Rhode Island | 2016 | $40,488.00 |
| Refund not yet received as of 2/2/18 - Washburn Graphics - State Tax Return-South Carolina | 2016 | $766.00 |
| Refund not yet received as of 2/2/18 - CMS Gilbreth Packaging Systems, Inc. - State Tax Return-Pennsylvania | 2016 | $54,298.00 |
| Federal Net Operating Loss Carryforward - Federal Consolidated U.S. Tax Return-Not yet filed | 2017 (Not yet filed) | $25,543,186.00 |
| Estimated refund for 2017 federal consolidated tax return filing due to AMT refund - Federal Tax Return (Not yet filed) | 2017 (Not yet filed) | $1,542,983.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Arizona | 2017 (Not yet filed) | $5,950.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-California | 2017 (Not yet filed) | $47,193.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Colorado | 2017 (Not yet filed) | $7,000.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Connecticut | 2017 (Not yet filed) | $10,000.00 |

In re Cenveo, Inc.
Case No. 18-22178

Schedule A/B: Part 11, Question 72 - Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Current Value of Debtor's Interest |
|---|---|---|
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-District of Columbia | 2017 (Not yet filed) | $13,000.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Idaho | 2017 (Not yet filed) | $820.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Kansas | 2017 (Not yet filed) | $4,000.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Massachusetts | 2017 (Not yet filed) | $17,720.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Michigan | 2017 (Not yet filed) | $5,000.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Minnesota | 2017 (Not yet filed) | $24,510.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Missouri | 2017 (Not yet filed) | $3,657.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Nebraska | 2017 (Not yet filed) | $10,000.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-New Hampshire | 2017 (Not yet filed) | $37,007.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-New York State | 2017 (Not yet filed) | $37,500.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-New York City | 2017 (Not yet filed) | $14,000.00 |
| Estimated Overpayment expected on 2017 tax filing - County Tax Return-Multnomah Oregon | 2017 (Not yet filed) | $1,369.00 |
| Estimated Overpayment expected on 2017 tax filing - City Tax Return-Portland Oregon | 2017 (Not yet filed) | $2,036.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Rhode Island | 2017 (Not yet filed) | $53,488.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Utah | 2017 (Not yet filed) | $200.00 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule A/B: Part 11, Question 72 - Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Current Value of Debtor's Interest |
|---|---|---|
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-Wisconsin | 2017 (Not yet filed) | $100.00 |
| Estimated Overpayment expected on 2017 tax filing - Unitary State Tax Return-West Virginia | 2017 (Not yet filed) | $191.00 |
| | **Total:** | **$255,723,296.00** |

**Fill in this information to identify the case:**

Debtor name    **Cenveo, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **18-22178**

☐ Check if this is an amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|
| **2.1** | **See Schedule D Attachment**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **$980,727,441.58** | **Unknown** |
| | Creditor's mailing address | **Describe the lien** | | |
| | | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Date debt was incurred** | | | |
| | **Last 4 digits of account number** | | | |
| | **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

**3.** Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $980,727,441.58

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|
| | | | |

In re Cenveo, Inc.
Case No. 18-22178
Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | If Multiple Creditors Have in Interest in the Same Property, Specific Each Creditor and Its Relative Priority | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABL Trustee | Mr. Robert Q. Mahoney<br>Bank of America, N.A.<br>185 Asylum Street<br>Hartford, CT 06103 | | | X | | ABL Revolving Credit Facility, dated as of April 16, 2013 | | | | $125,617,955.47 | Unknown |
| Bank of New York Mellon, FILO Notes Trustee | Alex T. Chang<br>Vice President, Default Administration Group<br>101 Barclay Street<br>New York, NY 10286 | | | X | | FILO  4% Senior Secured Notes due 2021, dated as of June 10, 2016 | | | | $50,000,000.00 | Unknown |
| BOKF, National Association, 2L Notes Trustee | Kenneth J. Dotson<br>Senior Vice President<br>BOKF, National Association<br>2405 Grand Blvd, Ste 840<br>Kansas City, MO 64108 | | | X | | Second Lien  8.5% Junior Priority Secured Notes due 2022, dated as of June 26, 2014 | | | | $248,909,486.11 | Unknown |
| Wilmington Savings Fund Society, 1L Notes Trustee | Geoffrey J. Lewis, Vice President<br>Wilmington Savings Fund Society, FSB<br>500 Delaware Ave.<br>Wilmington, DE 19801 | | | X | | First Lien  6% Senior Priority Secured Notes due 2019, dated as of June 26, 2014 | | | | $556,200,000.00 | Unknown |
| | | | | | | | | | **Total:** | **$980,727,441.58** | **Unknown** |

**Fill in this information to identify the case:**

Debtor name   **Cenveo, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **18-22178**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☑ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address** | **Unknown** |
| | **See Schedule E/F Part 2 Attachment** | |

As of the petition filing date, the claim is: *Check all that apply.*

☑ Contingent

☑ Unliquidated

☑ Disputed

Basis for the claim: _

Is the claim subject to offset?   ☑ No   ☐ Yes

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

### Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
   assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 0.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 0.00 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule E/F: Part 2 - Creditors Holding Unsecured Nonpriority Claims

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMODY, THOMAS R | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| CRADDOCK, ALFRED | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | LITIGATION/GOVERNMENT ACTION | X | X | X | | UNKNOWN |
| DOWNER, WILLIAM C | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| LEFEBER, RICHARD A | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| LUDVIGSON, NEIL A | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| MCKINNEY, SHARON | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| NUFFER, MARY A | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| ROGERS, BOBBY | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| STAFFORD, DAVE | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| TALLEY, BOB E | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| YOUNG, JR, KENNETH C | C/O CENVEO, INC. | 777 WESTCHESTER AVENUE | SUITE 101 | WHITE PLAINS | NY | 10604 | | | VARIOUS DATES, EMPLOYEE BENEFIT AGREEMENTS | X | X | X | | UNKNOWN |
| | | | | | | | | | | | | **TOTAL:** | | **UNKNOWN** |

**Fill in this information to identify the case:**

Debtor name   **Cenveo, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF NEW YORK

Case number (if known)   **18-22178**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property*
     (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attachment** |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| 211 East Ocean, LLC | Attn: General Counsel | PO Box 843541 | | | Los Angeles | CA | 90084-3541 | | Real Estate Lease Amendment Summary, dated or effective as of 05/22/2014 |
| 3M Company | 3M Center | Building 216-2N-07 | Attn: Professional Services Team Manager | | St. Paul | MN | 55144-1000 | | Master Services Agreement, dated or effective as of 09/15/2010 |
| 4th Generation Recycling | Attn: General Counsel | 369 New Britain Rd. | Unit E | | Kensington | CT | 06037 | | Wastepaper Purchase Agreement, dated or effective as of 05/15/2012 |
| 4th Generation Recycling, Inc | Attn: General Counsel | 369 New Britain Rd. | Unit E | | Kensington | CT | 06037 | | Amended Agreement, dated or effective as of 6/4/2012 |
| 4th Generation Recycling, Inc | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Equipment Lease, dated or effective as of 5/7/2012 |
| 4th Generation Recycling, Inc | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Second Amendment to Wastepaper Purchase Agreement, dated or effective as of 5/7/2012 |
| 4th Generation Recycling, Inc | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Third Amendment to Wastepaper Purchase Agreement, dated or effective as of 11/7/2012 |
| 4th Generation Recycling, Inc | Attn: General Counsel | 369 New Britain Rd. | Unit E | | Kensington | CT | 06037 | | Wastepaper Purchase Agreement, dated or effective as of 5/15/2012 |
| 4th Generation Recycling, Inc | Attn: General Counsel | 369 New Britain Road, Unit E | | | Kensington | CT | 01581 | | Amendment to Agreement dated May 7th, 2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Amendment to Agreement, dated or effective as 5/7/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Bill of Sale, dated or effective as of 2/5/2013 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Equipment Lease, dated or effective as of 2/5/2013 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Equipment Leases for locations: Shelbyville, KY; Westfield, MA; Exton, PA, dated or effective as of 7/1/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Equipment Leases, dated or effective as of 2/5/2013 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 6550 N Federal Highway | Suite 220 | | Fort Lauderdale | FL | 33308 | | Fifth Amendment to Wastepaper Purchase Agreement, dated or effective as of 01/06/2015 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Road, Unit E | | | Kensington | CT | 02090 | | Second Agreement to Wastepaper Purchase Agreement, dated or effective as of 12/1/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06040 | | Second Agreement to Wastepaper Purchase Agreement, dated or effective as of 12/1/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Second Amendment to WastePaper Purchse Agreement, dated or effective as of 12/1/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Road, Unit E | | | Kensington | CT | | | Third Agreement to Wastepaper Purchase Agreement, dated or effective as of 1/5/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Third Amendent to Wastepaper Purchase Agreement, dated or effective as of 2/5/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Third Amendment to Wastepaper Purchase Agreement, dated or effective as of 2/5/2012 |
| 4th Generation Recycling, Inc. | Attn: General Counsel | 369 New Britain Rd. | Unit E | | Kensington | CT | 06037 | | Wastepaper Purchase Agreement, dated or effective as of 05/15/2012 |
| 532 Realty Associates, LLC | c/o T. Weiss Realty Corporation | Attn: General Counsel | 324 South Service Road, Suite 125 | | Melville | NY | 11747 | | Real Estate Lease Amendment Summary, dated or effective as of 12/11/2017 |
| 7-Eleven, Inc. | Attn: Manager, Procurement | 1722 Routh Street | Suite 1000 | | Dallas | TX | 75201 | | 7-Eleven Professional Services Master Consulting Agreement, dated or effective as of 02/22/2013 |
| 7-Eleven, Inc. | Attn: General Counsel | One Arts Plaza | 1722 Routh Street | Suite 1000 | Dallas | TX | 75201 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 05/21/2012 |
| 7-Eleven, Inc. | Attn: Manager, Procurement | 1722 Routh Street | Suite 1000 | | Dallas | TX | 75201 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 07/20/2012 |
| A.M. Best Co. | Attn: General Counsel | 1 Ambest Rd. | | | Oldwick | NJ | 08858 | | Proposal/Agreement - Cover Sheet, dated or effective as of 08/01/2015 |
| A+A Scottish Rite | Attn: General Counsel | 3800 N Charles Street | | | Baltimore | MD | 21218 | | Quotation |
| Aabbitt Adhesives, Inc. | Attn: General Counsel | 2403 N. Oakley Avenue | | | Chicago | IL | 60647 | | Letter re Modification of Terms, dated or effective as of 01/03/2014 |
| Aabbitt Adhesives, Inc. | Attn: General Counsel | 2403 N. Oakley Avenue | | | Chicago | IL | 60647 | | Product Rebate Agreement, dated or effective as of 01/02/2010 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064-6553 | | Amendment No. 1, dated or effective as of 06/01/2017 |
| Abbott Laboratories | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | Amendment No.1, dated or effective as of 06/01/2017 |
| Abbott Laboratories | Attn: Director, Procurement | 3300 Stelzer Road | | | Columbus | OH | 43219 | | Supply Agreement, dated or effective as of 01/01/2013 |
| Abbott Laboratories, Abbott Nutrition, a division of Abbott Laboratories | Attn: Director, Procurement | 3300 Stelzer Road | | | Columbus | OH | 43219 | | Supply Agreement, dated or effective as of 01/01/2013 |
| Abbott Laboratories, Inc. | Attn: General Counsel | Attn: Treasury OPS - POR 100 Abbott Park D-312 AP6 | | | Chicago | IL | 60064-6028 | | Amendment No. 1 to SOW with Abbott Laboratories, dated or effective as of 05/02/2017 |
| Abbott Laboratories, Inc. | Attn: Director, Supplies and Services | Dept. 06I, Bldg. AP52 | 100 Abbott Park Road | | Abbott Park | IL | 60064-6223 | | Amendment No. 1 to the Statement of Work, dated or effective as of 6/1/2017 |
| Abbott Laboratories, Inc. | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | Amendment No.1, dated or effective as of 06/01/2017 |
| Abbott Laboratories, Inc. | Attn: General Counsel | 100 Abbott Park Road | | | Abbott Park | IL | 60064 | | Amendment No.1, dated or effective as of 06/01/2017 |
| Abbott Nutrition | Attn: General Counsel | 200 Abbott Park Road | | | Abbott Park | IL | 60053 | | Trilateral Confidential Disclosure Agreement, dated or effective as of 01/17/2014 |
| Abbott Nutrition Legal Oprations | Attn: General Counsel | 200 Abbott Park Road | Dept 32IT, Bldg. J49-3rd Floor | | Abbott Park | IL | 60064 | | Trilateral Confidential Disclosure Agreement, dated or effective as of 01/17/2014 |
| Abtech Technologies, Inc. | Attn: General Counsel | 2042 Corte Del Nogal | Suite D | | Carlsbad | CA | 92011 | | UNIX System Administration Service Proposal, dated or effective as of 04/01/2015 |
| Acad Financial Services | Attn: Tom Langdon | 29 Center Street | | | Southington | CT | 06489 | | Proposal/Agreement, dated or effective as of 1/1/2017 |
| Acco Brands USA LLC | Attn: Patricia Norris | 4751 Hempstead Station Dr. | | | Kettering | OH | 45429 | | Amended and Extended Trademark, dated or effective as of 2/1/2014 |
| Accountemps | Attn: General Counsel | 12400 Collections Center | | | Chicago | IL | 60693 | | Amendment, dated or effective as of 12/11/2017 |
| Accuity | Attn: General Counsel | 1007 Church Street | | | Evanston | IL | 60201 | | Addendum Contract Extension Agreement for Accuity, dated or effective as of 01/01/2015 |
| Accuity | Attn: General Counsel | 1770 Breckinridge Parkway NW | Suite 500 | | Duluth | GA | 30096 | | Addendum Contract Extension Agreement to Multi-Year Agreement, dated or effective as of 01/01/2011 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Accuity | Attn: General Counsel | 1770 Breckinridge Parkway NW | Suite 500 | | Duluth | GA | 30096 | | Addendum Contract Extension Agreement to Multi-Year Agreement, dated or effective as of 06/06/2011 |
| Accurate Personal Services | Attn: General Counsel | 33 South Roselle Road | | | Schaumburg | IL | 60193 | | Fee Agreement, dated or effective as of 01/16/2018 |
| Ace Hardware Coorporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Vendor Indemnification Agreement, dated or effective as of 11/19/2015 |
| Ace Hardware Corporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Rebate Agreement, dated or effective as of 01/01/2017 |
| Ace Hardware Corporation | Attn: General Counsel | 2200 Kensington Court | | | Oak Brook | IL | 60523-2100 | | Vendor Indemnification Agreement, dated or effective as of 11/19/2015 |
| ACTEGA North America, Inc. | Attn: General Counsel | 125 Technology Drive | | | Lincolnton | NC | 28092 | | Letter of Intent - Supply Agreement, dated or effective as of 5/26/2016 |
| ACTEGA North America, Inc. | Attn: General Counsel | Stevens & Lee, P.C. Attn: Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | Letter of Intent, dated or effective as of 05/26/2016 |
| Acucote Inc | Attn: General Counsel | PO Box 890174 | | | Charlotte | NC | 28289-0174 | | 2018 Rebate, dated or effective as of 02/26/2018 |
| Adare International Limited | Attn: General Counsel | 1 Meridian South | Meridian Business Park | | Leicester | LE19 1WY | | United Kingdom | Conditions of Purchase |
| Adecco | Attn: General Counsel | 175 Broad Hollow Road | | | Melville | NY | 11747 | | Adecco Direct Placement Agreement, dated or effective as of 03/13/2017 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Amendment 1, dated or effective as of 02/12/2008 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Amendment 3, dated or effective as of 10/15/2009 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Client Service Agreement, dated or effective as of 07/30/2007 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Client Services Agreement, dated or effective as of 07/30/2007 |
| Adecco USA, Inc. | Attn: General Counsel | Department CH 14091 | | | Palatine | IL | 60055-4091 | | Amendment 1 To Client Service Agreement of July 30 2007 |
| ADP | Attn: General Counsel | 100 Northwest Point Boulevard | | | Elk Grove Village | IL | 60007 | | Letter, dated or effective as of 1/1/2015 |
| ADP Inc | 5800 Windward Parkway | | | | Alpharetta | GA | 30005 | | ADP, Inc. National Account Services Master Services Agreement, dated or effective as of 07/17/2000 |
| ADP Inc | 100 Northwest Point Blvd | | | | Elk Grove Village | IL | 60007 | | Second Amendment to Master Services Agreement dated or effective as of 06/21/2011 |
| ADP Print Management LLC | Attn: General Counsel | 615 Middle Holland Road | | | Southhampton | PA | 18966 | | Publisher/Agreement, dated or effective as of 05/01/2017 |
| ADP, Inc. | Attn: General Manager, National Service Center | 100 Northwest Point Boulevard | | | Elk Grove | IL | 60007-1018 | | Addendum to Master Services Agreement, dated or effective as of 07/17/2000 |
| ADP, Inc. | Attn: General Counsel | 9705 Loiret Blvd | | | Lenexa | KS | 66219-2409 | | Addendum to Master Services Agreement, dated or effective as of 7/17/2000 |
| ADP, Inc. | Attn: General Counsel | 9705 Loiret Blvd | | | Lenexa | KS | 66219-2409 | | Amendment to Master Services Agreement, dated or effective as of 3/15/2004 |
| ADP, Inc. | Attn: General Manager, National Service Center | 100 Northwest Point Boulevard | | | Elk Grove | IL | 60007-1018 | | National Account Services Master Services Agreement, dated or effective as of 07/17/2000 |
| ADP, Inc. | Attn: General Counsel | PO Box 842854 | | | Boston | MA | 02284-2854 | | Second Amendment to Master Services Agreement, dated or effective as of 06/21/2011 |
| ADP, Inc. | Attn: General Counsel | 100 Northwest Point Blvd. | | | Elk Grove Village | IL | 60007 | | Third Amendment to National Account Services Master Services Agreement, dated or effective as of 09/30/2015 |
| ADP, Inc. | Attn: General Manager | 100 Northwest Point Blvd. | | | Elk Grove Village | IL | 60007 | | Third Amendment to National Acount Services Master Services Agreement, dated or effective as of 09/30/2015 |
| ADP, LLC (f/k/a APD, Inc.) | Attn: General Counsel | 100 Northwest Point Blvd. | | | Elk Grove Village | IL | 60007 | | Fourth Amendment to National Account Services Master Services Agreement, dated or effective as of 12/08/2016 |
| ADP, Inc. | Attn: General Counsel | 9705 Loiret Blvd | | | Lenexa | KS | 66219-2409 | | Amendment to Master Agreement, dated or effective as of 3/15/2004 |
| AdRoll | Attn: General Counsel | 972 Mission Street, 3rd Floor | | | San Francisco | CA | 94103 | | Insertion Order Agreement, dated or effective as of 06/18/2013 |
| ADS Alliance Data Systems, Inc. | Attn: General Counsel | 17655 Waterview Parkway | | | Dallas | TX | 75252 | | General Purchase Agreement, dated or effective as of 05/28/2010 |
| ADS Alliance Data Systems, Inc. | Attn: General Counsel | 17655 Waterview Parkway | | | Dallas | TX | 75252 | | General Purchasing Agreement - Schedule 1, dated or effective as of 06/25/2010 |
| ADS Alliance Data Systems, Inc. | Attn: General Counsel | 17655 Waterview Parkway | | | Dallas | TX | 75252 | | General Purchasing Agreement, dated or effective as of 05/28/2010 |
| ADS Alliance Data Systems, Inc. | Attn: General Counsel | 17655 Waterview Parkway | | | Dallas | TX | 75252 | | General Purchasing Agreement, dated or effective as of 05/29/2010 |
| ADS Alliance Data Systems, Inc. | Attn: General Counsel | 17655 Waterview Parkway | | | Dallas | TX | 75252 | | Schedule 1, dated or effective as of 5/28/2010 |
| ADT Security Services, Inc. | Attn: General Counsel | 74 Southwoods Pkwy | | | Atlanta | GA | 30354 | | ADT Commercial Sales Agreement, dated or effective as of 05/10/2011 |
| ADT Security Services, Inc. | Attn: General Counsel | 74 Southwoods Pkwy | | | Atlanta | GA | 30354-3768 | | Commercial Sales Agreement, dated or effective as of 05/11/2011 |
| ADT Security Services, Inc. | Attn: General Counsel | 9100 Market Place | | | Cleveland | OH | 44147 | | Commercial Sales Proposal/Agreement |
| ADT Security Services, Inc. | Attn: General Counsel | 9100 Market Place | | | Cleveland | OH | 44147 | | Commercial Sales Proposal/Agreement |
| Aerotek | Attn: Assistant Controller -- National Accounts | 7301 Parkway Dr. | | | Hanover | MD | 21076 | | Services Agreement, dated or effective as of 09/06/2012 |
| Aerotek, Inc. | Attn: General Counsel | 7301 Parkway Drive | | | Hanover | MD | 21076 | | Services Agreement, dated or effective as of 09/06/2012 |
| Aerotek, Inc. | Attn: General Counsel | 7301 Parkway Drive | | | Hanover | MD | 21076 | | Services Agreement, dated or effective as of 09/10/2012 |
| Agency Publishing Services | Attn: General Counsel | 732 North Capitol Street, NW | | | Washington | DC | 20401-0001 | | Purchase Order, dated or effective as of 10/16/2017 |
| AGFA | Attn: General Counsel | Dept CH 10116 | | | Palatine | IL | 60055-0116 | | Service Contract Notification, dated or effective as of 01/17/2014 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| AGFA | Attn: General Counsel | Dept CH 10116 | | | Palatine | IL | 60055-0116 | | Service Contract Notification, dated or effective as of 1/20/2011 |
| Agfa | Attn: General Counsel | Dept CH 10116 | | | Palatine | IL | 60055-0116 | | Service Contract Notification, dated or effective as of 04/03/2018 |
| Agfa | Attn: General Counsel | Dept CH 10116 | | | Palatine | IL | 60055-0116 | | Service Contract Notification, dated or effective as of 04/22/2011 |
| Agfa | Attn: General Counsel | Dept CH 10116 | | | Palatine | IL | 60055-0116 | | Service Contract Notification, dated or effective as of 04/22/2012 |
| Agfa | Attn: General Counsel | Septestraat 27 | | | Mortsel | | B-2640 | Belgium | System Maintenance Terms and Conditions |
| Agfa Corporation | 611 River Drive Center 3 | | | | Elmwood Park | NJ | 07660 | | Consumable Rebate Agreement, dated or effective as of 01/01/2015 |
| Ahold Pharmacy | Attn: General Counsel | 1149 Harrisburg Pike | | | Carlisle | PA | 17013 | | Inventory Agreement, dated or effective as of 12/07/2015 |
| Ahold Pharmacy | Attn: General Counsel | 1149 Harrisburg Pike | | | Carlisle | PA | 17013 | | Nashua Inventory Agreement, dated or effective as of 01/06/2016 |
| Ahold Pharmacy | Attn: General Counsel | 1149 Harrisburg Pike | | | Carlisle | PA | 17013 | | Nashua Inventory Agreement, dated or effective as of 01/20/2018 |
| Ahold Pharmacy | Attn: General Counsel | 1149 Harrisburg Pike | | | Carlisle | PA | 17013 | | Nashua Inventory Agreement, dated or effective as of 07/12/2016 |
| Ahold Pharmacy | Attn: General Counsel | 1149 Harrisburg Pike | | | Carlisle | PA | 01713 | | Nashua Inventory Agreement, dated or effective as of 1/20/2018 |
| Ahold Pharmacy | Attn: General Counsel | 1148 Harrisburg Pike | | | Carlisle | PA | 17013 | | Nashua Inventory Agreement, dated or effective as of 12/07/2015 |
| Ahold U.S.A., Inc. | c/o The Stop & Shop Supermarket Company, LLC | Attn: EVP & General Counsel | 1385 Hancock Street | | Quincy | MA | 02169 | | Mutual Confidentiality Agreement, dated or effective as of 04/22/2011 |
| AIA Corporation | Attn: General Counsel | 800 Winneconne Avenue | | | Neenah | WI | 54956 | | AIA Supplier Agreement, dated or effective as of 1/1/2018 |
| AIA Corporation | Attn: General Counsel | 800 Winneconne Avenue | | | Neenah | WI | 54956 | | Confidentiality Statement, dated or effective as of 01/05/2017 |
| AIA Corporation | Attn: General Counsel | 800 Winneconne Avenue | | | Neenah | WI | 54956 | | Rebate Program document, dated or effective as of 03/31/2017 |
| AIPPM | Attn: General Counsel | PO Box 4422 | | | Greensboro | NC | 27404-4422 | | 2014 Incentive Program, dated or effective as of 01/01/2014 |
| AIPPM | Attn: General Counsel | PO Box 4422 | | | Greensboro | NC | 27404 | | AIPPM and Cenveo 2018 Incentive Program, dated or effective as of 12/31/2017 |
| AirCond | Attn: General Counsel | 11521 Reames Road | Suite 103 | | Charlotte | NC | 28269 | | HVAC Preventative Maintenance Service Agreement, dated or effective as of 04/01/2012 |
| Albertsons, LLC | Attn: General Counsel | 2501-1 West Grandview Road | | | Phoenix | AZ | 85023 | | Nashua Purchase and Inventory Agreement, dated or effective as of 01/01/2014 |
| Albertsons/Safeway | Attn: General Counsel | 2501-1 West Grandview Road | | | Phoenix | AZ | 85023 | | Inventory Product List, dated or effective as of 7/15/2005 |
| Allegheny Energy Service Corporation | Attn: General Counsel | 800 Cabin Hill Drive | | | Greensburg | PA | 15601 | | Contract, dated or effective as of 01/31/2008 |
| Allegra Printing | Attn: General Counsel | 47585 Galleon Drive | | | Plymouth | MI | 48170 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Allegro Sanitation Corp. | Attn: General Counsel | 278 Secacus Road | | | Secacus | NJ | 07094 | | Service Agreement |
| Alliance Data Systems, Inc. | Attn: General Counsel | 3100 Easton Square Place | | | Columbus | OH | 43219 | | Letter Regarding the Assignment of Contract to Purchaser |
| Allied Envelope | Attn: General Counsel | 33 Commerce Road | | | Carlstadt | NJ | 07072 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Allied Envelope | Attn: General Counsel | 33 Commerce Rd. | | | Carlstadt | NJ | 07072 | | Cenveo Wholesale Envelope Group & Allied Envelope 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sanders Road | Suite A1W | | Northbrook | IL | 60062 | | Allstate Insurance Company Purchase Agreement, dated or effective as of 11/15/2004 |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sanders Road | Suite A1W | | Northbrook | IL | 60062 | | Amendment No. 1 to Allstate Insurance Company Purchase Agreement, dated or effective as of 01/14/2008 |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sander Rd | Ste E6 | | Northbrook | IL | 60062-6127 | | Amendment No. 1 to Purchase Agreement, dated or effective as of 01/14/2008 |
| Allstate Insurance Company | Attn: Leanne Milligan and Ron Purple | 2775 Sanders Rd | | | Northbrook | IL | 60062 | | Amendment No. 2 to Company Purchase Agreement, dated or effective as of 12/2011 |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sander Rd | Ste E6 | | Northbrook | IL | 60062-6127 | | Amendment No. 2 to Purchase Agreement, dated or effective as of 1/4/2012 |
| Allstate Insurance Company | Attn: General Counsel | 2775 Sander Rd | Ste E6 | | Northbrook | IL | 60062-6127 | | Letter, dated or effective as of 12/20/2010 |
| Allstate Insurance Company | Attn: Marie Colby/LuAnn McCarrell | 2775 Sander Rd | Ste E6 | | Northbrook | IL | 60062-6127 | | Purchase Agreement, dated or effective as of 11/15/2004 |
| All-State International | Attn: General Counsel | 1 Commerce Drive | | | Cranford | NJ | 07016 | | Special Pricing Program, dated or effective as of 01/01/2018 |
| Allstate Security Industries, Inc. | Attn: General Counsel | 732 Spoot Ct | | | Arnold | MD | 21012 | | Installation, Service & Monitoring Agreement, dated or effective as of 4/11/2016 |
| Allure Marketing Group, Inc. | Attn: General Counsel | 1524 Cyrus Lane | | | Placentia | CA | 92870 | | Quotation, dated or effective as of 1/22/2018 |
| Allure Marketing Group, Inc. | Attn: General Counsel | 1524 Cyrus Lane | | | Placentia | CA | 92870 | | Quotation, dated or effective as of 2/5/2018 |
| ALM, dba The National Underwriter Company | Attn: General Counsel | 4157 Olympic Blvd., Suite 225 | | | Erlanger | KY | 41018 | | Renewal - Cover Sheet, dated or effective as of 11/10/2015 |
| Alpha Education for Publishing & Distribution Group LLC | Attn: General Counsel | 160 Winterslane | | | Catonsville | MD | 21228 | | Standard Terms and Conditions, dated or effective as of 3/8/2017 |
| Amazon | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | Nondisclosure Agreement |
| Amazon | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | Notification of Change or Addition to  Program, dated or effective as of 01/01/2012 |
| Amazon | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | Vendor Information, dated or effective as of 12/30/2007 |
| Amazon Fulfillment Services, Inc | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | Allowance Agreement #6702710, dated or effective as of 1/1/2015 |
| Amazon Fulfillment Services, Inc | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | Freight Allowance Agreement #6708295, dated or effective as of 1/1/2015 |
| Amazon Fulfillment Services, Inc | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | MDF/Coop Agreement #6699285, dated or effective as of 1/1/2015 |
| Amazon Fulfillment Services, Inc | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | MDF/Coop Agreement #7495625, dated or effective as of 3/16/2015 |
| Amazon Fulfillment Services, Inc and its affiliates | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108-1226 | | Vendor Terms and Conditions, dated or effective as of 03/17/2006 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Amazon Fulfillment Services, Inc. | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108 | | Allowance Agreement, dated or effective as of 09/01/2008 |
| Amazon Fulfillment Services, Inc. | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108 | | Confirmation of Allowance Agreement, dated or effective as of 01/01/2012 |
| Amazon Fulfillment Services, Inc. | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108 | | MDF/Coop Agreement, dated or effective as of 08/17/2015 |
| Amazon Fulfillment Services, Inc. | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108-1226 | | MDF/Coop Agreement, dated or effective as of 09/01/2008 |
| Amazon Fulfillment Services, Inc. | Attn: General Counsel | PO Box 80387 | | | Seattle | WA | 98108 | | Quality Park, dated or effective as of 01/01/2012 |
| Amazon Fulfillment Services, Inc. | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108 | | Vendor Terms and Conditions, dated or effective as of 02/14/2008 |
| Amazon Fulfillment Services, inc. and its affiliates | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 98108-1226 | | MDF/Coop Agreement #115588, dated or effective as of 3/17/2006 |
| Amazon.com LLC | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 81226 | | Allowance Agreement #115590, dated or effective as of 9/1/2008 |
| Amazon.com LLC | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 81226 | | Freight Allowance Agreement #6708295, dated or effective as of 1/1/2015 |
| Amazon.com LLC | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 81226 | | MDF Coop Agreement #115588, dated or effective as of 9/1/2008 |
| Amazon.com LLC | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 81226 | | MDF Coop Agreement #115593, dated or effective as of 9/1/2008 |
| Amazon.com LLC | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 81226 | | MDF/Coop Agreement #6699285, dated or effective as of 1/1/2015 |
| Amazon.com LLC | Attn: General Counsel | PO Box 81226 | | | Seattle | WA | 81226 | | MDF/Coop Agreement #7495625, dated or effective as of 3/16/2015 |
| Amazon.com, Inc. | Attn: General Counsel | 1918 8th Avenue | | | Seattle | WA | 98101 | | Allowance Agreement #2426405, dated or effective as of 01/01/2012 |
| Amazon.com, Inc. | Attn: General Counsel | 1918 8th Avenue | | | Seattle | WA | 98101 | | MDF/Coop Agreement #2426595, dated or effective as of 01/01/2012 |
| Amazon.com, Inc. | Attn: General Counsel | 1918 8th Avenue | | | Seattle | WA | 98101 | | Nondisclosure Agreement, dated or effective as of 01/14/2015 |
| Amazon.com, Inc. | Attn: General Counsel | PO Box 24284 | | | Seattle | WA | 98124 | | Vendor Information, dated or effective as of 07/01/2008 |
| Amazon.com, Inc. | Attn: General Counsel | 410 Terry Ave. | North | | Seattle | WA | 98109-5210 | | Vendor Terms and Conditions, dated or effective as of 7/20/2011 |
| Ambassador Envelope Company | Attn: General Counsel | 6705 Keaton Corporate Parkway | | | St. Charles | MO | 63304 | | Confidentiality Agreement, dated or effective as of 01/14/2000 |
| Ambassador Envelope Company, Inc. | Attn: General Counsel | 6705 Keaton Corporate Parkway | | | St. Charles | MO | 63304 | | Confidentiality Agreement, dated or effective as of 01/14/2000 |
| Ambassador Envelope Compnay, Inc. | Attn: General Counsel | 6705 Keaton Corporate Parkway | | | St. Charles | MO | 63368 | | Confidentiality, dated or effective as of 01/14/2000 |
| Amer Acad Psychiatry Law | Attn: General Counsel | 20 Scotts Lane | | | Angier | NC | 27501 | | Proposal/Agreement, dated or effective as of 01/06/2017 |
| Amer Diabetes Association | Attn: General Counsel | 1701 North Beauregard Street | | | Alexandria | VA | 22311-0000 | | Proposal / Agreement, dated or effective as of 01/01/2009 |
| Amer Fisheries Soc | dba Eisen Editorial Services | 425 Barlow Place, Suite 110 | | | Bethesda | MD | 20814 | | Proposal/Agreement, dated or effective as of 03/22/16 |
| Amer Geophysical union | Attn: General Counsel | 2000 Florida Avenue NW | | | Washington | DC | 20009 | | Addendum to Proposal/Agreement #178426, dated or effective as of 01/01/2017 |
| Amer Psychological Assn | Attn: General Counsel | 750 First Street NE | | | Washington | DC | 20002-4242 | | Proposal/Agreement, dated or effective as of 06/11/2015 |
| American Academy of Sleep Medicine | Attn: General Counsel | 2150 N. Fron | | | Daniom | IL | 60561 | | cShop DRM PDF & POD & eCommerce Fulfillment Services, dated or effective as of 10/14/2010 |
| American Association for Clinical Chemistry | 2621 Monkton Road | | | | Monkton | MD | 21111 | | Proposal Agreement, dated or effective as of 01/01/2016 |
| American Board of Family Medicine, Inc. | Attn: General Counsel | 1648 Mcgrathiana Parkway | Suite 550 | | Lexington | KY | 40511 | | Proposal/Agreement, dated or effective as of 12/14/2016 |
| American College of Physicians, Inc. | Attn: General Counsel | 190 North Independence Mall West | | | Philadelphia | PA | 19106 | | Amendment to enter into a Second Effective Period to that Certain Content Composition, Tagging, and Management Service Cover Sheet and Terms and Conditions Agreement by and between Cenveo Publisher Services & the American College of Physicians, Inc 6/9/14 |
| American College of Physicians, Inc. | Attn: General Counsel | 190 N. Independence Mall West | | | Philadelphia | PA | 19106-1572 | | Amendment to enter into a Second Effective Period..., dated or effective as of 07/01/2017 |
| American Devices India Private Limited | Attn: General Counsel | C35, Sector 62 | | | Noida | | 201 301 | India | Master Agreement, dated or effective as of 05/28/2008 |
| American Diabetes Association | Attn: General Counsel | 1701 North Beauregard Street | | | Alexandria | VA | 22311 | | Multi-Year Agreement and Pricing Addendum, dated or effective as of 03/01/2007 |
| American Express Commercial Printing, Inc. | Attn: General Counsel | IDS Tower 10 | | | Minneapolis | MN | 55440 | | License Agreement Assignment, dated or effective as of 11/26/2003 |
| American Express Financial Corporation | Attn: General Counsel | IDS Tower 10 | | | Minneapolis | MN | 55402 | | Appendix 1 effective 3/8/1999 to SAP America, Inc. Software End-User License Agreement effective 1/29/1999 |
| American Express Financial Corporation | Attn: General Counsel | IDS Tower 10 | | | Minneapolis | MN | 55440 | | Appendix 1 to Software End-User License Agreement |
| American Express Financial Corporation | Attn: General Counsel | IDS Tower 10 | | | Minneapolis | MN | 55440 | | License Agreement |
| American Express Financial Corporation | Attn: General Counsel | IDS Tower 10 | | | Minneapolis | MN | 55440 | | License Agreement Assignment |
| American Express Financial Corporation | Attn: General Counsel | IDS Tower 10 | | | Minneapolis | MN | 06440 | | License Agreement Assignment, dated or effective as of 3/9/1999 |
| American Express Travel Related Services Company, Inc. | Attn: General Counsel | 20022 N 31st Ave | | | Phoenix | AZ | 85027 | | Addendum to Letter Agreement, dated or effective as of 05/01/2011 |
| American Institute of Physics | Attn: General Counsel | 2 Huntington Quadrangle | Suite 1N01 | | Melville | NY | 11747 | | Proposal/Agreement, dated or effective as of 5/5/2011 |
| American Journal Of Science - Yale University | Attn: General Counsel | 217 Kline Geology Lab | PO Box 208109 | | New Haven | CT | 06520-8109 | | Multi-Year Agreement, dated or effective as of 7/1/2016 |
| American Mathematical Society | Attn: General Counsel | 201 Charles Street | | | Providence | RI | 02904 | | Proposal/Agreement, dated or effective as of 07/01/2017 |
| American Medical Association | Attn: General Counsel | 515 North State Street | | | Chicago | IL | 60654 | | Agreement Between Cadmus Professional Communications and the American Medical Association, dated or effective as of 06/01/2010 |
| American Medical Association | Attn: Audicy Kao, MD, Vice President, Ethics Standards | 330 North Wabaash Avenue | Suite 39300 | | Chicago | IL | 60611-5885 | | Consultant Master Services Agreement, dated or effective as of 01/01/2015 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| American Medical Association | Attn: General Counsel | 515 North State Street | | | Chicago | IL | 60654 | | First Amendment to Agreement, dated or effective as of 01/01/2012 |
| American Medical Association | Attn: Audrey Kao, MD, Vice President, Ethics Standards | 330 North Wabash Avenue, Suite 39300 | | | Chicago | IL | 60654 | | Purchase Order, dated or effective as of 12/19/2013 |
| American Medical Association | Attn: General Counsel | Attn: Kelly Shaw | 330 North Wabash Ave | | Chicago | IL | 60611-5885 | | Revised Statement of Work, dated or effective as of 06/01/2015 |
| American Medical Association | Attn: General Counsel | 515 North State Street | | | Chicago | IL | 60654 | | Statement of Work No. 2, dated or effective as of 01/01/2014 |
| American Medical Association | Attn: Audrey Kao, MD, Vice President, Ethics Standards | 330 North Wabash Avenue, Suite 39300 | | | Chicago | IL | 60611 | | Statement of Work No. 2, dated or effective as of 1/1/2014 |
| American Medical Association | Attn: General Counsel | Attn: Kelly Shaw | 330 North Wabash Ave | | Chicago | IL | 60611-5885 | | Statement of Work No. 3, dated or effective as of 01/01/2014 |
| American Medical Association | Attn: Audrey Kao, MD, Vice President, Ethics Standards | 330 North Wabash Avenue, Suite 39300 | | | Chicago | IL | 60611 | | Statement of Work No. 3, dated or effective as of 01/01/2015 |
| American Medical Association | Attn: General Counsel | Attn: Kelly Shaw | 330 North Wabash Ave | | Chicago | IL | 60611-5885 | | Statement of Work No. 4, dated or effective as of 01/01/2014 |
| American Medical Association | Attn: Audrey Kao, MD, Vice President, Ethics Standards | 330 North Wabash Avenue, Suite 39300 | | | Chicago | IL | 60611 | | Statement of Work No. 4, dated or effective as of 01/01/2015 |
| American Paper Corp. | Attn: General Counsel | 268 Emma Street | Amelai Ind. Park | | Guaynabo | PR | 00968 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| American Physiological Society | Attn: General Counsel | 9650 Rockville Pike | | | Bethesda | MD | 20814 | | Proposal/Agreement, dated or effective as of 1/1/2018 |
| American Psychiatric Association | Attn: General Counsel | 1000 Wilson Blvd. | Suite 1825 | | Arlington | VA | 22209-3924 | | Addendum Multi-Year Agreement, dated or effective as of 11/01/2015 |
| American Psychological Association | Attn: General Counsel | 750 First Street NE | | | Washington | DC | 20002-4242 | | Proposal/Agreement, dated or effective as of 1/1/2016 |
| American Psychiatric Association | Attn: General Counsel | 1000 Wilson Blvd. | Suite 1825 | | Arlington | VA | 22209-3924 | | Quotation, dated or effective as of 10/23/2017 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Addendum - Supplied Paper Agreement, dated or effective as of 10/30/2006 |
| American Society for Microbiology | Attn: General Counsel | 1752 North Street North W | | | Washington | DC | 20036 | | Addendum / Multi-Year Agreement for American Society for Microbiology, dated or effective as of 01/01/2013 |
| American Society for Microbiology | Attn: General Counsel | 1752 North Street North W | | | Washington | DC | 20036 | | Addendum / Service Agreement Update for American Society for Microbiology, dated or effective as of 12/04/2012 |
| American Society for Microbiology | Attn: General Counsel | 1752 North Street North W | | | Washington | DC | 20036 | | Addendum /Supplied Paper Agreement for American Society for Microbiology, dated or effective as of 12/04/2006 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Addendum Add Service Agreement, dated or effective as of 01/01/2013 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Addendum for Proposal/Agreements, dated or effective as of 01/01/2013 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Addendum Service Agreement Update, dated or effective as of 12/04/2012 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Proposal/Agreement, dated or effective as of 01/01/2009 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Proposal/Agreement, dated or effective as of 01/01/2013 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Proposal/Agreement, dated or effective as of 01/01/2016 |
| American Society for Microbiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036-2804 | | Proposal/Agreement, dated or effective as of 01/01/2017 |
| American Society for Neuroradiology | Attn: General Counsel | 1752 N Street NW | | | Washington | DC | 20036 | | Reciprocal Confidentiality Agreement, dated or effective as of 04/12/2013 |
| American Society of Biochemistry and Molecular Biology | Attn: General Counsel | 800 Enterprise Drive | Suite 205 | | Oak Brook | IL | 60523 | | Proposal/Agreement, dated or effective as of 04/01/2015 |
| American Society of Civil Engineers | Attn: General Counsel | 11200 Rockville Pike | Suite 302 | | Rockville | MD | 20852-3110 | | Proposal/Agreement, dated or effective as of 01/01/2016 |
| American Society of Clinical Oncology | Attn: General Counsel | 1801 Alexander Bell Drive | | | Reston | VA | 20191 | | Proposal/Agreement, dated or effective as of 06/01/2015 |
| American Society of Mechanical Engineers | Attn: General Counsel | 2318 Mill Road | Suite 800 | | Alexandria | VA | 22314 | | Proposal / Agreement, dated or effective as of 05/2013 |
| American Solutions for Business | Attn: General Counsel | Two Park Ave | | | New York | NY | 10016-5990 | | Proposal/Agreement, dated or effective as of 01/01/2016 |
| American Urological Association | Attn: General Counsel | 31 E Minnesota Ave | | | Glenwood | MN | 56334 | | PFP Enrollment Form, dated or effective as of 09/01/2017 |
| American Water Treatment, Inc. | Attn: General Counsel | 1000 Corporate Blvd. | | | Linthicum | MD | 21090 | | Addendum: Extension Agreement for American Urological Association, dated or effective as of 1/1/2018 |
| American Water Works Association | Attn: General Counsel | 6324 Bartmer Industrial Drive | | | St. Louis | MO | 63130 | | Service Agreement, dated or effective as of 09/28/2010 |
| Amerikal Products Corp | Attn: General Counsel | 6666 W. Quincy Ave. | | | Denver | CO | 80235 | | Project Agreement, dated or effective as of 08/03/2011 |
| Ameriprise Financial, Inc. | Attn: General Counsel | 2115 Northwestern Avenue | | | Waukegan | IL | 60087 | | Service Agreement, dated or effective as of 12/20/2017 |
| AMF Bowling Centers, Inc | Attn: General Counsel | Attn: Global Procurement | 151 Ameriprise Financial | | Minneapolis | MN | 55474 | | Business Associate Agreement, dated or effective as of 09/23/2013 |
| Ampac Packaging | Attn: General Counsel | 222 West 44th Street | | | New York | NY | 10036 | | Request for and Acknowledgement of a Bill-and-Hold Program, dated or effective as of 1/24/2018 |
| Ampac Packaging, LLC | Attn: General Counsel | 99 Elm St | | | Walden | NY | 12586 | | Mutual Confidentiality Agreement |
| Ampac Packaging, LLC. | Attn: General Counsel | 12025 Tricon Road | | | Cincinnati | OH | 45246 | | Mutual Confidentiality Agreement, dated or effective as of 11/10/2011 |
| Anchor Paper | Attn: General Counsel | 12025 Tricon Road | | | Cincinnati | OH | 45246 | | MutualConfidentiality Agreement, dated or effective as of 11/16/2011 |
| Anthem Blue Cross and Blue Shield | Attn: General Counsel | 480 Broadway St | PO Box 65648 | | St. Paul | MN | 55165 | | Special Pricing Program, dated or effective as of 09/01/2017 |
| Anthem, Inc. | Attn: General Counsel | 3350 Peachtree Road | | | Atlanta | GA | 30326-0000 | | Single Case Agreement - Addendum To Broker Agreement, dated or effective as of 01/19/2018 |
| Anthem, Inc. | Attn: General Counsel | 5800 Northhampton Blvd | | | Norfolk | VA | 23502-5513 | | Second Amendment to Cenveo_Master Service Agreement, dated or effective as of 06/14/2016 |
| Anthony Lopez Construction | Attn: General Counsel | 5800 Northhampton Blvd | | | Norfolk | VA | 23502-5513 | | Second Amendment to Master Service Agreement, dated or effective as of 06/14/2016 |
| Anthony Lopez Construction (ALC Construction) | Attn: General Counsel | 113 Pine Street | | | Jersey City | NJ | 07305 | | Snow Plow Services Contract, dated or effective as of 11/14/2017 |
| APD, Inc. | Attn: General Counsel | 113 Pine Street | | | Wharton | NJ | 07885 | | Snow Plowing Contract, dated or effective as of 09/25/2017 |
| APD, Inc. | Attn: General Counsel | Warehouse 1621 NE Waldo Road | | | Gainesville | FL | 32609 | | Addendum to Master Services Agreement, dated or effective as of 07/17/2000 |
| APD, Inc. | Attn: General Counsel | Warehouse 1621 NE Waldo Road | | | Gainesville | FL | 32609 | | Amendment to Master Services Agreement, dated or effective as of 3/15/2004 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| APD, LLC | Attn: General Manager | 100 Northwest Point Blvd. | | | Elk Grove Village | IL | 60007 | | Fourth Amendment to National Account Services Master Services Agreement, dated or effective as of 12/08/2016 |
| Apollo Education Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Pkwy. | | | Phoenix | AZ | 85040 | | Assignment and Assumption Agreement, dated or effective as of 11/4/2015 |
| Apollo Group Inc | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Amendment #2 to Master Purchase Agreement, dated or effective as of 04/11/2013 |
| Apollo Group, Inc. | Attn: General Counsel | 4025 S. Riverpoint Parkway | | | Phoenix | AZ | 85040 | | Master Purchase Agreement, dated or effective as of 06/01/2012 |
| Apple Computer, Inc. | | 1 Infinite Loop | | | Cupertino | CA | 95014 | | Production Agreement, dated or effective as of 02/13/2006 |
| Apple, Inc. | Attn: Chris Azios | MS 198A 12545 Riata Vista Circle | | | Austin | TX | 78727-6524 | | Amendment #1 to the Master Services Agreement, dated or effective as of 11/2/2010 |
| Appleton Papers Inc. | Attn: General Counsel | PO Box 359 | | | Appleton | WI | 54912-0359 | | Purchase & Sales Agreement dated as of 2/1/2013 |
| Appleton Papers, Inc. | Attn: General Counsel | 3800 W Wisconsin Avenue | | | Appleton | WI | 54914 | | Mutual Confidential Information Exchange Agreement, dated or effective as of 08/02/2011 |
| Appleton Papers, Inc. | Attn: Law Department | PO Box 359 | | | Appleton | WI | 54912 | | Mutual Confidential Informational Exchange Agreement dated or effective as of 08/02/2011 |
| Appleton Papers, Inc. | Attn: General Counsel | 3800 W Wisconsin Avenue | | | Appleton | WI | 54914 | | Purchase & Sales Agreement dated or effective as of 02/01/2013 |
| Appvion, Inc. | Attn: Law Department | PO Box 359 | | | Appleton | WI | 54912-0359 | | Mutual Confidential Information Exchange Agreement, dated or effective as of 07/10/2017 |
| Appvion, Inc. | Attn: Law Department | PO Box 359 | | | Appleton | WI | 54912-0349 | | Mutual Confidential Information Exchange Agreement, dated or effective as of 08/05/2014 |
| Aramark | Attn: General Counsel | 775 Commonwealth Ave W | 3rd Floor | | Boston | MA | 02215 | | Information Sheet and Purchase Order, dated or effective as of 03/04/2014 |
| Aramark Uniform Services | Attn: General Counsel | 115 North First Street | | | Burbank | CA | 91502 | | Preferred Service Agreement, dated or effective as of 07/18/2008 |
| Archer Daniels Midland | Attn: General Counsel | 4666 Faries Parkway | | | Decatur | IL | 62526 | | Amendment to Warehouse Agreement, dated or effective as of 01/19/2006 |
| Archer Daniels Midland | Attn: General Counsel | 4666 Faries Pkwy | PO Box 1470 | | Decatur | IL | 62526 | | Warehouse Agreement, dated or effective as of 12/05/2005 |
| Arden Software North America, LLC | Attn: General Counsel | 1790 Sun Peak Drive | Suite B-101 | | Park City | UT | 84098 | | Invoice, dated or effective as of 02/01/2018 |
| Arista Information Systems | Attn: General Counsel | 2220 Northmont Pkwy | Suite 100 | | Duluth | GA | 30096 | | Envelope Letter of Agreement, dated or effective as of 3/14/2017 |
| Arizona Department of Administration | State Procurement Office | Attn: General Counsel | 100 N. 15th Ave. | Suite 104 | Phoenix | AZ | 85007 | | Contract Amendment: Nine, dated or effective as of 9/30/2009 |
| Arizona Department of Administration | State Procurement Office | Attn: General Counsel | 100 N. 15th Ave. | Suite 104 | Phoenix | AZ | 85007 | | Contract Amendment: Ten, dated or effective as of 12/29/2009 |
| Arizona State Procurement Office | Attn: General Counsel | 100 N. 15th Ave. | Ste. 104 | | Phoenix | AZ | 85007 | | Contract, dated or effective as of 6/1/2009 |
| Arodal Services | | 6642 S. 193rd Place, Suite N-104 | | | Kent | WA | 98032 | | Terms and Conditions, dated or effective as of 8/1/2017 |
| Ascom Hasler Mailing Systems, Inc. | Attn: General Counsel | 19 Forest Parkway | | | Shelton | CT | 06484 | | Postage Meter Rental Agreement, dated or effective as of 10/10/1995 |
| ASIS International | Attn: Nello Caramat | 1626 Prince Street | | | Alexandria | VA | 22315 | | Proposal/Agreement - Cover Sheet, dated or effective as of 06/01/2014 |
| ASM | Attn: General Counsel | 925 Knollwood Drive | | | Buffalo | IL | 60089 | | Mobile dPub V1.0 - Specifications & Fees, dated or effective as of 08/20/2012 |
| ASM Journals | Attn: General Counsel | 9639 Kinsman Road | | | Materials Park | OH | 44073-0002 | | Ancillary Journal Materials, dated or effective as of 8/1/2012 |
| Associated Banc-Corp | Attn: General Counsel | 433 Main Street | | | Green Bay | WI | 54301 | | Amendment No. 1 to the Letter Agreement, dated or effective as of 12/31/2011 |
| Associated Banc-Corp | Attn: General Counsel | M.S. 7848; 206 N. Wisconsin Street | | | De Pere | WI | 54115 | | Letter Agreement, dated or effective as of 03/30/2009 |
| Association for Biblical Research | Attn: General Counsel | PO Box 144 | 650 Main Street | | Akron | PA | 17501-0060 | | Quotation, dated or effective as of 03/15/2017 |
| Associated Banc-Corp | Attn: General Counsel | M.S. 7848 N. Wisconsin Street; | | | De Pere | WI | 54115 | | Letter Agreement, dated or effective as of 03/30/2009 |
| ASTM International | Attn: Kathryn Simpson | 100 Barr Harbor Drive | | | Conshohocken | PA | 19428 | | ASTM International Print on Demand, dated or effective as of 01/01/2015 |
| ASTM International | Attn: Kathryn Simpson | 100 Barr Harbor Drive | | | Conshohocken | PA | 19428 | | ASTM International Print on Demand, dated or effective as of 01/01/2016 |
| Astria Information Systems | Attn: General Counsel | 1508 Elm Hill Pike, Suite 108 | | | Nashville | TN | 37210 | | Letter of Agreement, dated or effective as of 04/01/2017 |
| AT & Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 7 to Envelope Supply Agreement No. 02025647, dated or effective as of 10/28/2008 |
| AT & T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 9 to Envelope Supply Agreement 02025647, dated or effective as of 09/24/2010 |
| AT & T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment to the Supply Agreement, dated or effective as of 10/01/2002 |
| AT & T Services, Inc. | Attn: Notices Administrator | 4119 Broadway | Room 650A16 | | San Antonio | TX | 78209 | | Amendment to the Supply Agreement, dated or effective as of 10/1/2002 |
| AT & T Services, Inc. | Attn: Notices Administrator | 4119 Broadway | Room 650A16 | | San Antonio | TX | 78209 | | Amendment to the Supply Agreement, dated or effective as of 4/1/2008 |
| AT & T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | No. 02025647.A.012, dated or effective as of 10/23/2013 |
| AT&T | Attn: General Counsel | 208 S. Akard St. | | | Dallas | TX | 75202 | | General Terms and Conditions Version 4.11, dated or effective as of 8/19/2012 |
| AT&T Mobility National Accounts, LLC | Attn: Offer, Development & Negotiation | PO Box 97061 | | | Redmond | WA | 98073 | | General Terms and Conditions |
| AT&T Mobility National Accounts, LLC | Attn: General Counsel | PO Box 97061 | | | Redmond | WA | 98073 | | General Terms and Conditions Version 4.11 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment 11 to Agreement No. 02025647 dated 10/01/2002 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment 11 to Agreement No. 02025647, dated or effective as of 4/4/2014 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment 9 to Agreement No. 02025647, dated or effective as of 9/24/2010 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment as of 10/1/2002 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 1 to Agreement No. 20150302.014.S.002 to update pricing, dated or effective as of 01/13/2016 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 1 to Agreement No. 20150302.014.S.002, dated or effective as of 01/13/2016 |
| AT&T Services, Inc. | Attn: Sr. Contract Manager - Print | 310 Orange Street, Room 3K3 | | | New Haven | CT | 06510 | | Amendment No. 10 to Envelope Supply Agreement No. 02025647, dated or effective as of 6/26/2012 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 11 to Envelope Supply Agreement, dated or effective as of 07/27/2012 |
| AT&T Services, Inc. | Attn: Sr. Contract Manager - Print | 310 Orange Street, Room 3K3 | | | New Haven | CT | 06510 | | Amendment No. 12 to Envelope Supply Agreement No. 02025647, dated or effective as of 10/23/2013 |
| AT&T Services, Inc. | Attn: Sr. Contract Manager - Print | 310 Orange Street, Room 3K3 | | | New Haven | CT | 06510 | | Amendment No. 13 to Agreement No. 02025647, dated or effective as of 4/4/2014 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment No. 13 to Envelope Supply Agreement No. 02025647, dated or effective as of 4/4/2014 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 14 to Envelope Supply Agreement No. 02025647, dated or effective as of 06/12/2014 |
| AT&T Services, Inc. | Attn: Sr. Contract Manager - Print | 310 Orange Street, Room 3K3 | | | New Haven | CT | 06510 | | Amendment No. 3 to Envelope Supply Agreement No. 02025647, dated or effective as of 2/8/2006 |
| AT&T Services, Inc. | Attn: Sr. Contract Manager - Print | 310 Orange Street, Room 3K3 | | | New Haven | CT | 06510 | | Amendment No. 4 to Envelope Supply Agreement No. 02025647, dated or effective as of 1/25/2007 |
| AT&T Services, Inc. | Attn: Sr. Contract Manager - Print | 310 Orange Street, Room 3K3 | | | New Haven | CT | 06510 | | Amendment No. 5 to Envelope Supply Agreement No. 02025647, dated or effective as of 1/14/2008 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment No. 5, dated or effective as of 1/14/2008 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 6 to Envelope Supply Agreement No. 02025647, dated or effective as of 03/31/2008 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment No. 7 to Envelope Supply Agreement No. 02025647, dated or effective as of 10/28/2008 |
| AT&T Services, Inc. | Attn: Sr. Contract Manager - Print | 310 Orange Street, Room 3K3 | | | New Haven | CT | 06510 | | Amendment No. 8 to Agreement No. 02025647, dated or effective as of 3/26/2009 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment No. 8 to Envelope Supply Agreement No. 02025647, dated or effective as of 3/26/2009 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment to Agreement No. 02025647, dated or effective as of 6/25/2012 |
| AT&T Services, Inc. | Attn: General Counsel | | | | Dallas | TX | 75263-0047 | | Amendment to Agreement, dated or effective as of 01/13/2016 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Amendment to the Supply Agreement, dated or effective as of 11/1/2008 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Amendment, dated or effective as of 10/01/2010 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Non Disclosure - Reciprocal, dated or effective as of 02/02/2010 |
| AT&T Services, Inc. | Attn: General Counsel | 175 East Houston Street | | | San Antonio | TX | 78205 | | Non-Disclosure Agreement |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Non-Disclosure Agreement, dated or effective as of 1/20/2015 |
| AT&T Services, Inc. | Attn: General Counsel | 208 S. Akard St. | | | Dallas | TX | 75202 | | Non-Disclosure Agreement, dated or effective as of 2/2/2009 |
| AT&T Services, Inc. | Attn: General Counsel | | | | Dallas | TX | 75263-0047 | | Subordinate Material and Services Agreement dated or effective as of 3/8/2010 |
| AT&T Services, Inc. | Attn: General Counsel | PO Box 630047 | | | Dallas | TX | 75263-0047 | | Subordinate Material and Services Agreement, dated or effective as of 03/08/2010 |
| AT&T Wireless | Attn: General Counsel | PO Box 129 | | | Newark | NJ | 07101-0129 | | Wireless Business Advantage Program, dated or effective as of 2/23/2005 |
| AT&T Wireless Services | Attn: General Counsel | 111 East Capitol Street South | | | Jackson | MS | 39201 | | AT&T Wireless Services Corporate Digital Advantage Agreement, dated or effective as of 05/04/2001 |
| AT&T Wireless Services | Attn: General Counsel | 111 East Capitol Street South | | | Jackson | MS | 39201 | | Wireless Business Advantage (WBA) Program, dated or effective as of 02/23/2005 |
| Atapco Christiana, Inc. | Attn: General Counsel | Ten East Baltimore Street | Suite 1600 | | Baltimore | MD | 21202 | | First Amendment to Lease Agreement, dated or effective as of 08/01/2006 |
| Atapco Christiana, Inc. | Attn: General Counsel | Ten East Baltimore Street | Suite 1600 | | Baltimore | MD | 21202 | | Lease Agreement, dated or effective as of 07/12/2002 |
| Atapco Christiana, Inc. | Attn: General Counsel | Ten East Baltimore Street | Suite 1600 | | Baltimore | MD | 21202 | | Lease Assignment and Assumption Agreement, dated or effective as of 02/01/2011 |
| Atapco Christiana, Inc. | Attn: General Counsel | Ten East Baltimore Street | Suite 1600 | | Baltimore | MD | 21202 | | Lease Commencement Certificate, dated or effective as of 08/19/2002 |
| Atapco Christiana, Inc. | Attn: General Counsel | Ten East Baltimore Street | Suite 1600 | | Baltimore | MD | 21202 | | Real Estate Lease Amendment Summary, dated or effective as of 09/26/2011 |
| Atapco Christiana, Inc. | Attn: General Counsel | Ten East Baltimore Street | Suite 1600 | | Baltimore | MD | 21202 | | Second Amendment to Lease Agreement, dated or effective as of 01/01/2008 |
| Athens Paper | Attn: General Counsel | 1898 Elm Tree Drive | | | Nashville | TN | 37210 | | 2017 Incentive Program, dated or effective as of 7/2/2017 |
| Athens Paper | Attn: General Counsel | 1898 Elm Tree Drive | | | Nashville | TN | 37210 | | Incentive Program, dated or effective as of 01/03/2016 |
| Athens Paper | Attn: General Counsel | 1898 Elm Tree Drive | | | Nashville | TN | 37210 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Athens Paper Atlanta | Attn: General Counsel | 605 Best Friend Ct. | Suite 600 | | Norcross | GA | 30071 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Athens Paper Charlotte | Attn: General Counsel | 5901-A Long Creek Park Dr. | | | Charlotte | NC | 28269 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Atlantic Lift Truck, Inc. | Attn: General Counsel | 2945 Whittington Ave | | | Baltimore | MD | 21230 | | Planned Maintenance Agreement, dated or effective as of 02/22/2018 |
| August Mack | 1164A Gannon Drive E | | | | Festus | MO | 63028 | | Proposal for Environmental Services Compliance Assurance Program, dated or effective as of 07/26/2010 |
| August Mack Environmental | Attn: General Counsel | 4150 Tuller Road | Suite 212 | | Dublin | OH | 43017 | | Letter re: Proposal for Environmental Services, dated or effective as of 6/23/2010 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| August Mack Environmental | Attn: General Counsel | 4150 Tuller Road | Suite 212 | | Dublin | OH | 43017 | | Proposal for Environmental Services, dated or effective as of 6/11/2012 |
| August Mack Environmental, Inc. | Attn: General Counsel | 4150 Tuller Road | Suite 212 | | Dublin | OH | 43017 | | Letter Agreement Re: Proposal for Environmental Services Compliance Program Assistance, dated or effective as of 06/23/2010 |
| August Mack Environmental, Inc. | Attn: General Counsel | 4150 Tuller Road | Suite 212 | | Dublin | OH | 43017 | | Proposal / Client Terms and Conditions, dated or effective as of 06/11/2012 |
| Automobile Club of Southern California | Attn: General Counsel | 3333 Fairview Road | | | Costa Mesa | CA | 92626 | | Professional Services Agreement, dated or effective as of 6/1/2017 |
| Avalara | Attn: General Counsel | Avalara Inc Dept CH 16781 | | | Palatine | IL | 60055-6781 | | Renewal Notice, dated or effective as of 03/28/2018 |
| Avalara, Inc. | Attn: General Counsel | Avalara Inc Dept CH 16781 | | | Palatine | IL | 60055-6781 | | Renewal Notice, dated or effective as of 03/28/2018 |
| Avenue 4 Communications | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Addendum Extension Agreement, dated or effective as of 01/01/2016 |
| Avenue 4 Communications | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Addendum Extension Agreement, dated or effective as of 03/15/2010 |
| Avenue 4 Communications | Attn: General Counsel | 1740 Wellington Avenue | Attn: Gabriel Sauro | | Winnipeg | MB | R3H 0E8 | Canada | Addendum to the Extension Agreement, dated or effective as of 01/01/2016 |
| Avenue 4 Communications | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Addendum, Extension Agreement For Avenue 4 Communications, dated or effective as of 01/01/2013 |
| Avenue 4 Communications | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Addendum, Extension Agreement For Avenue 4 Communications, dated or effective as of 01/01/2013 |
| Avenue 4 Communications | Attn: General Counsel | 1740 Wellington Avenue | Attn: Gabriel Sauro | | Winnipeg | MB | R3H 0E8 | Canada | Extension Agreement, dated or effective as of 1/1/2013 |
| Avenue 4 Communications | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Proposal/Agreement, dated or effective as of 03/08/2010 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Addendum Extension Agreement dated or effective as of 01/01/2016 |
| Avenue 4 Communications Group | Attn: General Counsel | 1740 Wellington Avenue | | | Winnipeg | MB | R3H 0E8 | Canada | Addendum Extension Agreement For Avenue 4 Communications, dated or effective as of 01/01/2013 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Addendum Extension Agreement, dated or effective as of 01/01/2013 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Addendum Extension Agreement, dated or effective as of 03/08/2012 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Agreement, dated or effective as of 03/08/2010 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | First Amendment to Proposal/Agreement, dated or effective as of 12/02/2015 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Non-Solicitation and Confidentiality Agreement, dated or effective as of 03/08/2010 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Non-Solicitation and Confidentiality Agreement, dated or effective as of 05/31/2010 |
| Avenue 4 Communications Group | Attn: General Counsel | 1109-B Autoroute 13 | | | Laval | QC | H7W 5J8 | Canada | Proposal/Agreement, dated or effective as of 03/08/2010 |
| Avery Dennison Corporation | Attn: Bob Kuniega, VP Sales | 8080 Norton Parkway | | | Mentor | OH | 44060 | | Confidentiality/Nondisclosure Agreement, dated or effective as of 05/18/2012 |
| AWS National Accounts, LLC | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | Amendment No. 1 to AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 05/04/2001 |
| AWS National Accounts, LLC | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | Amendment No. 1 to AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 08/27/2004 |
| AWS National Accounts, LLC | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | Amendment No. 1 to Corporate Digital Advantage Agreement, dated or effective as of 08/27/2004 |
| AWS National Accounts, LLC | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | AT&T Wireless Services Corporate Digital Advantage Agreement, dated or effective as of 05/04/2001 |
| AWS National Accounts, LLC. | Attn: General Counsel | 1209 Orange St. | | | Wilmington | DE | 19801 | | AT&T Wireless Corporate Digital Advantage Agreement, dated or effective as of 05/04/2001 |
| B W Wilson | Attn: General Counsel | 2501 Britton Hill Road | | | Richmond | VA | 23230 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| B W Wilson | Attn: General Counsel | 2501 Britton Hill Road | | | Richmond | VA | 23230 | | Special Pricing Program, dated or effective as of 08/20/2017 |
| B. W. Wilson Paper Company | Attn: General Counsel | 2501 Britton Hill Road | | | Richmond | VA | 23230 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| B. W. Wilson Paper Company - Raleigh | Attn: General Counsel | 2501 Britton Hill Road | | | Richmond | VA | 23230 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| B2B Solutions dba Solvaria | Attn: General Counsel | 3420 Pump Road | #406 | | Henrico | VA | 23233-1111 | | Statement of Work No. 3 for Oracle Database Support Services, dated or effective as of 08/08/2016 |
| Backstage LLC | Attn: General Counsel | 45 Main Street | Suite #416 | | New York | NY | 11201 | | Quotation, dated or effective as of 09/12/2016 |
| Bailey Cavalieri LLC | Attn: General Counsel | One Columbus 10 West Broad Street, Suite 2100 | | | Columbus | OH | 43215-3422 | | Terms of Retention, dated or effective as of 04/05/2013 |
| Bailey Cavalieri, LLC | Attn: General Counsel | One Columbus | 10 West Broad Street | Suite 2100 | Columbus | OH | 43215-3422 | | Legal Representation Retention Letter, dated or effective as of 04/05/2013 |
| Bajaj Allianz General Insurance Company Ltd. | Attn: General Counsel | Ge Plaza, Airport Road | | | Yerawada | Pune | 411006 | India | Policy Schedule, dated or effective as of 4/6/2015 |
| Bank of America | Attn: General Counsel | 1100 N. King St. | | | Wilmington | DE | 19884 | | Change Order to Statement of Work, dated or effective as of 02/01/2012 |
| Bank of America, N.A | Documentation Management(CA4-706-04-07) | PO Box 27128 | | | Concord | CA | 94527 | | Authorization and Agreement for Treasury Services(Mutli-Entities - Multi Signers), dated or effective as of 10/25/2017 |
| Bank of America, N.A. | Attn: Mindy Powers / CW464006 | 201 North Tryon Street | NC1-022-04-24 | | Charlotte | NC | 28255 | | Change Order to Statement of Work - DDA Envelope Services, dated or effective as of 02/01/2012 |
| Bank of America, N.A. | Attn: Thomas E. Bingenheimer | 1100 N. King Street | | | Wilmington | DE | 19884 | | General Services Agreement, dated or effective as of 04/09/2009 |
| Bank of America, N.A. | Attn: Thomas E Bingenheimer | 1100 N. King Street | | | Wilmington | DE | 19884 | | GSA for MeadWestvaco, dated or effective as of 04/09/2009 |
| Bank Of America, N.A. | Attn: General Counsel | 201 North Tryon Street | NC1-022-04-24 | | Charlotte | NC | 28255 | | Letter Re: NE Opco, Inc. d/b/a National Envelope, dated or effective as of 11/08/2013 |
| Bank of America, N.A. | Attn: General Counsel | 101 South Tryon Street | | | Charlotte | NY | 28255 | | Non-Disclosure Agreement, dated or effective as of 03/25/2013 |
| Bank of America, N.A. | Attn: General Counsel | 252 North Tryon St | 9th Floor | | Charlotte | NC | 28255 | | Statement of Work - DDA Envelope Services, dated or effective as of 07/01/2011 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Bank Of The West | Attn: General Counsel | 2527 Camino Ramon | | | San Ramon | CA | 94583 | | Ordering Documents, dated or effective as of 7/1/2015 |
| Bank Of The West | Attn: General Counsel | 2527 Camino Ramon | | | San Ramon | CA | 94583 | | Purchasing Direct Buy Agreement, dated or effective as of 7/1/2015 |
| Bank of the West | Attn: General Counsel | 180 Montgomery St | | | San Francisco | CA | 94104 | | Statement of Work, dated or effective as of 04/01/2012 |
| Barnes Jewish Hospital | Attn: Jennifer Arwin | 600 S. Taylor Avenue - Suite 202 Mailstop 90-94-220 | | | St. Louis | MO | 63110 | | Barnes Jewish - Innovate |
| Barnes Jewish Hospital | Jennifer Arwin | 600 S. Taylor Avenue - Suite 202 Mailstop 90-94-220 | | | St. Louis | MO | 63110 | | Barnes Jewish - Innovate Physicians |
| Barr Laboratories, Inc. | Attn: General Counsel | 225 Summit Avenue | | | Montvale | NJ | 08540 | | Statement of Work, dated or effective as of 12/15/2008 |
| Basics Office Products, Ltd. | Attn: General Counsel | 1040 Fountain St. N. | | | Cambridge | ON | N3E 1A3 | Canada | Confidential Supplier Agreement Sheet 2014 Annual Contract with 2015 Extension, dated or effective as of 01/01/2015 |
| Bayer HealthCare LLC | Attn: General Counsel | Consumer Care | 36 Columbia Road | PO Box 1910 | Morristown | NJ | 07962-1910 | | Confidentiality Agreement Extension, dated or effective as of 04/20/2010 |
| Bayer HealthCare LLC | Attn: Tim Moran | Consumer Care | 36 Columbia Road | PO Box 1910 | Morristown | NJ | 07962-1910 | | Exchange of Confidential Information between Bayer HealthCare LLC and Cenveo, Inc., dated or effective as of 07/16/2010 |
| Bayer HealthCare LLC | Attn: Mr. Tim Moran | 36 Columbia Road | PO Box 1910 | | Morristown | NJ | 07962-1910 | | Exchange of Confidential Information between Bayer HealthCare LLC and Cenveo, Inc., dated or effective as of 07/17/2009 |
| Bayer HealthCare LLC | Attn: Timothy Moran | 36 Columbia Road | | | Morristown | NJ | 07960 | | Mutual Confidentiality Agreement, dated or effective as of 11/05/2012 |
| Bayer HealthCare LLC | Attn: General Counsel | 36 Columbia Road | PO Box 1910 | | Morristown | NJ | 07962-1910 | | Re: Exchange of Confidential Information between Bayer HealthCare LLC and Cenveo, Inc., dated or effective as of 07/17/2009 |
| Bayer HealthCare LLC | Attn: General Counsel | 36 Columbia Road | PO Box 1910 | | Morristown | NJ | 07962-1910 | | Re: Exchange of Confidential Information between Bayer HealthCare LLC and Cenveo, Inv., dated or effective as of 07/17/2009 |
| BBDO Detroit LLC | Attn: General Counsel | 880 W. Long Lake Rd. | | | Troy | MI | 48098 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 08/28/2009 |
| BBDO Detroit LLC | Attn: General Counsel | 880 W. Long Lake Rd. | | | Troy | MI | 48098 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 08/28/2009 |
| BDA, Inc. | Attn: General Counsel | 15525 Woodinville-Redmond Rd. NE | | | Woodinville | WA | 98072 | | 2014 BDA Partner Agreement, dated or effective as of 09/25/2014 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale St | | | San Francisco | CA | 94105 | | Contract Amendment 2, dated or effective as of 10/01/2006 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale Street | | | San Francisco | CA | 94105 | | Contract Amendment 3, dated or effective as of 10/01/2007 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale St | | | San Francisco | CA | 94105 | | Contract Amendment 4, dated or effective as of 10/01/2008 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale Street | | | San Francisco | CA | 94105 | | Contract Amendment, dated or effective as of 01/01/2006 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale Street | | | San Francisco | CA | 94105 | | Contract Amendment, dated or effective as of 10/01/2009 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale Street | Mailroom | | San Francisco | CA | 84105 | | Contract Amendment, dated or effective as of 10/01/2010 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale Street | | | San Francisco | CA | 94105 | | Contract Amendment, dated or effective as of 10/01/2011 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale St | | | San Francisco | CA | 94105 | | Proposal for Maureen Nery, Bechtel, dated or effective as of 10/05/2011 |
| Bechtel Corporation | Attn: General Counsel | 50 Beale St | | | San Francisco | CA | 94105 | | Technical Services Agreement, dated or effective as of 01/15/2005 |
| Becker Landscape | Attn: General Counsel | 3749 N. Kitley Ave | | | Indianapolis | IN | 46226 | | 2017-2018 Snow Management contract, dated or effective as of 09/18/2017 |
| Becker Landscape Contractors, Inc. | Attn: General Counsel | 3749 N. Kitlye Ave. | | | Indianapolis | IN | 46226 | | Landscape Management Proposal, dated or effective as of 3/1/2018 |
| Bee.Ideas, LLC | Attn: General Counsel | 165 East 56th Street | 4th Floor | | New York | NY | 10022 | | Proposal/Agreement - Cover Sheet, dated or effective as of 01/09/2017 |
| Behringer Harvard Downtown Plaza LP | Attn: General Counsel | LP c/o CBRE | 2396 E. Pacifica Place | #270 | Compton | CA | 90220 | | Certificate of Liability Insurance, dated or effective as of 10/01/2008 |
| Berry Plastics Corporation | Attn: General Counsel | 101 Oakley Street | | | Evansville | IN | 47710 | | Non-Disclosure Agreement, dated or effective as of 09/09/2010 |
| Best Cutting Die Company | Attn: General Counsel | 8080 McCormick Blvd | | | Skokie | IL | 60076 | | Cenveo Inc. / Best Cutting Die Company Rebate Agreement, dated or effective as of 11/07/2008 |
| BEST Cutting Die Company | Attn: General Counsel | 8080 McCormick Blvd | | | Skokie | IL | 60076 | | Sales Rebate Agreement, dated or effective as of 12/31/2008 |
| Best Vendors, LLC | Attn: General Counsel | 4000 Olson Memorial Highway | Suite 400 | | Minneapolis | MN | 55422 | | Standard Vending Agreement, dated or effective as of 11/01/2006 |
| Bethcel Corporation | Attn: General Counsel | 50 Beale Street | Mailroom | | San Francisco | CA | 94105 | | Contract Amendment, dated or effective as of 10/01/2007 |
| BFI Waste Services, LLC dba Allied Waste Services of Richmond, Republic Services of Richmond | Attn: General Counsel | 2490 Charles City Rd. | | | Richmond | VA | 23231 | | Service Agreement, dated or effective as of 12/17/2013 |
| BGE, Ltd. | Attn: General Counsel | 9333 Milwaukee Avenue | | | Niles | IL | 60714 | | Re: Printed Envelopes for The Bradford Group, dated or effective as of 01/01/2013 |
| BGE. Ltd | Attn: General Counsel | 9333 Milwaukee Avenue | | | Niles | IL | 60714 | | Printed Envelopes for The Bradford Group, dated or effective as of 01/01/2013 |
| BigName Commerce LLC dba Action Envelope | Attn: General Counsel | 5300 New Horizons Blvd. | | | Amityville | NY | 11701 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Billy Graham Evangelistic Association | Attn: General Counsel | 1 Billy Graham Parkway | | | Charlotte | NC | 28201 | | Contract for Services, dated or effective as of 07/01/2008 |
| Bitney Bowes Global Financial Services | Attn: General Counsel | Global Financial Services PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | | Lease Agreement |
| Blackstone Media Network, LLC | Attn: General Counsel | 455 South 4th Street | Suite 910 | | Louisville | KY | 40202 | | Consulting Agreement, dated or effective as of 01/14/2014 |
| Bldg.Works-USA Business Group Inc. | Attn: General Counsel | PO Box 847179 | | | Dallas | TX | 75284 | | Service Agreement |
| Bloodgood Pond and Landscape, Inc. | Attn: General Counsel | 404 Privet Road | | | Horsham | PA | 19044 | | Grounds Maintenance Program Proposal Letter, dated or effective as of 02/13/2018 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Bloodgood Pond and Landscape, Inc. | Attn: General Counsel | 404 Privet Road | | | Horsham | PA | 19044 | | Snow Removal Services Letter, dated or effective as of 10/25/2017 |
| Blue Fountain Media | Attn: General Counsel | 102 Madison Avenue, | Floor 2 | | New York | NY | 10016 | | Letter of Engagement Regarding Search Engine Optimization and Pay-Per-Click Management, dated or effective as of 04/18/2011 |
| Blue Fountain Media | Attn: General Counsel | 102 Madison Avenue - Second Floor | | | New York | NY | 10016 | | Master Service Agreement, dated or effective as of 07/12/2011 |
| Bobst North America, Inc. | Attn: General Counsel | 146 Harrison Avenue | | | Roseland | NJ | 07068 | | Agreement of Sale, dated or effective as of 11/20/2012 |
| Brady Corporation | Attn: General Counsel | 6555 West Good Hope Road | | | Milwaukee | WI | 53223 | | Non-Disclosure Agreement, dated or effective as of 05/23/2012 |
| Brady Corporation | Attn: General Counsel | 6555 West Good Hope Road | | | Milwaukee | WI | 53223 | | Non-Disclosure Agreement, dated or effective as of 06/18/2012 |
| Brady Corporation | Attn: General Counsel | 6555 West Good Hope Road | | | Milwaukee | WI | 53223 | | Nondisclosure Agreement, dated or effective as of 09/07/2011 |
| Branch Banking & Trust Company | Attn: General Counsel | 2825 Reynolda Rd | | | Winston-Salem | NC | 27106 | | Confidentiality Agreement, dated or effective as of 04/01/2008 |
| Branch Banking & Trust Company | Attn: General Counsel | 2825 Reynolda Rd | | | Winston-Salem | NC | 27106 | | Service Level Agreements, dated or effective as of 04/01/2008 |
| Branch Banking and Trust Company | Attn: General Counsel | 200 West Second Street | | | Winston-Salem | NC | 27101 | | Master Agreement, dated or effective as of 01/15/2012 |
| Branch Banking and Trust Company | Attn: General Counsel | 200 West Second Street | | | Winston-Salem | NC | 27101 | | Master Agreement, dated or effective as of 01/15/2012 |
| Branch Banking and Trust Company | Attn: Dennis Beauchamp | 2825 Reynolda Rd | | | Winston-Salem | NC | 27106 | | Purchase of Goods Agreement, dated or effective as of 04/01/2008 |
| Branch Banking and Trust Company | Attn: General Counsel | 200 West Second Street | | | Winston-Salem | NC | 27101 | | Services Statement of Work No. 1, dated or effective as of 01/15/2012 |
| Brand Studios, LLC | Attn: General Counsel | 49 Richmondville Ave Sui | | | Westport | CT | 06880 | | Confidentiality Agreement, dated or effective as of 01/25/2016 |
| BravePoint, Inc. | Attn: General Counsel | 5000 Peachtree Industrial Blvd. | Suite 100 | | Norcross | GA | 30071 | | Managed Services Proposal, dated or effective as of 8/2/2011 |
| Braxton Maintenance | Attn: General Counsel | 12200 North Stemmons Freeway, Suite 218 | | | Farmers Branch | TX | 75234 | | Maintenance Agreement of Sale, dated or effective as of 11/08/2016 |
| Breakbulk UA Opco Inc | Attn: General Counsel | 4145 Torino Place | | | Jacksonville | FL | 32244 | | Proposal/Agreement- Cover Sheet, dated or effective as of 1/1/2017 |
| Brent and Becky's Bulbs | Attn: Ms. Becky Heath, President | 7900 Daffodil Lane | | | Gloucester | VA | 23061 | | Quotation, dated or effective as of 1/31/2018 |
| Bristol-Myers Squibb Company | Attn: General Counsel | 777 Scudders Mill Road | | | Plainsboro | NJ | 08536 | | Print Services Agreement Bristol-Myers Squibb Company and McLaren Morris and Todd, dated or effective as of 08/01/2003 |
| Brookdale Communite College | Attn: General Counsel | 765 Newman Springs Road | | | Lincroft | NK | 07738 | | Printing Services, dated or effective as of 07/01/2012 |
| Brookdale Community College | Attn: General Counsel | 765 Newman Springs Road | | | Lincroft | NJ | 07738 | | Request for Qualification, dated or effective as of 41068 |
| Brookdale Community College | Attn: General Counsel | 765 Newman Springs Rd | | | Lincroft | NJ | 07738 | | RFQ Requirements, dated or effective as of 4/23/2010 |
| Brown's Bindery, Inc. | Attn: General Counsel | 6825 Pennington Rd. | | | Columbia | SC | 29209 | | New Quality Critical Supplier/Subcontractor Inquiry & Confidentiality Agreement, dated or effective as of 09/27/2006 |
| Build and Market Associates | c/o Darland Properties | Attn: General Counsel | 4115 S. 133rd Street | | Omaha | NE | 68137 | | Real Estate Lease Amendment Summary, dated or effective as of 03/16/2015 |
| Bunzl Greensboro | Attn: General Counsel | 5285 National Center Drive | | | Colfax | NC | 27235 | | Nashua Inventory Agreement, dated or effective as of 09/08/2015 |
| Business Advantage, Inc. | Attn: Contracts | 8700 Trail Lake Drive West, Suite 203 | | | Memphis | TN | 38125 | | User License Agreement, dated or effective as of 02/24/2014 |
| Business Advantage, Inc. | Attn: General Counsel | 8700 Trail Lake Drive West | Suite 203 | | Memphis | TN | 38125 | | User License Agreement, dated or effective as of 2/24/2014 |
| BW Wilson - Cheasapeake | Attn: General Counsel | 1015 Cavalier Boulevard | | | Chesapeake | VA | 23230 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| BWW | Attn: General Counsel | 2501 Brittons Hill Road | | | Richmond | VA | 23230 | | Special Program Pricing, dated or effective as of 01/02/2018 |
| BWW Raleigh | Attn: General Counsel | 1219-B South Brightleaf Blvd | | | Smithfield | NC | 27577 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| C. R. Bard Inc | Attn: General Counsel | 730 Central Avenue | | | Murray Hill | NJ | 07974 | | Supply Agreement, dated or effective as of 07/01/2012 |
| C.H. Reed Inc. | Attn: General Counsel | 301 Poplar Street | | | Hanover | PA | 17331 | | Compressed Air Service and Maintenance Program, dated or effective as of 06/27/2007 |
| C.R. Bard, Inc. | Attn: General Counsel | 730 Central Avenue | | | Murray Hill | NJ | 07974 | | Supply Agreement, dated or effective as of 06/01/2015 |
| Cahners Business Information | Attn: General Counsel | 275 Washington Street | | | Newton | MA | 02458-1630 | | Printing Agreement, dated or effective as of 07/01/1999 |
| California State Automobile Association | Attn: Chief Legal Officer | Inter-Insurance Bureau | 100 Van Ness Avenue | 16th Floor | San Francisco | CA | 94102 | | Master Services Agreement, dated or effective as of 6/27/2016 |
| California State Automobile Association Inter-Insurance Bureau | Attn: Susan Worth | 100 Van Ness Avenue | 21st Floor | | San Francisco | CA | 94102 | | Master Services Agreement, dated or effective as of 06/27/2006 |
| Cambey & West, Inc. | Attn: General Counsel | 120 North Route 9W | | | Congers | NY | 10920 | | Proposal for Subscription Fulfillment for Physics Essays, dated or effective as of 10/11/2013 |
| Cambey & West, Inc. | Attn: General Counsel | 120 North Route 9W | | | Congers | NY | 10920-1729 | | Fulfillment Services Agreement (Georgetown Law Journals) |
| Cambey & West, Inc. | Attn: General Counsel | 120 North Route 9W | | | Congers | NY | 10920-1729 | | Fulfillment Services Agreement, dated or effective as of 11/01/2010 |
| Cambia Health Solutions, Inc. | Attn: General Counsel | PO Box 5068 | | | Portland | OR | 97208 | | Statement of Work #2, dated or effective as of 8/1/2015 |
| Cambridge University Press | Attn: General Counsel | University Printing House Shaftesbury Road | | | Cambridge | | CB2 8BS | United Kingdom | Confidentiality Agreement, dated or effective as of 09/26/2014 |
| Cambridge University Press | Attn: General Counsel | University Printing House Shaftesbury Road | | | Cambridge | | CB2 8BS | United Kingdom | Confidentiality Agreement, dated or effective as of 09/26/2014 |
| Cambridge University Press | Attn: General Counsel | University Printing House Shaftesbury Road | | | Cambridge | | CB2 8BS | United Kingdom | Short Form Third Party Code of Conduct, dated or effective as of 05/01/2015 |
| Canadian Science Publishing | Attn: General Counsel | 1200 Montreal Road | Building M-55 | | Ottawa | ON | K1A OR6 | Canada | Proposal / Agreement, dated or effective as of 11/01/2012 |
| Canadian Science Publishing | Attn: General Counsel | 1200 Montreal Road | Building M-55 | | Ottawa | ON | K1A OR6 | Canada | Re: Cenveo Publisher Services Proposal Publishing Services, dated or effective as of 05/03/2012 |
| Candia L. Kutz | 3116 Lake Dr #20 | | | | Marina | GA | 93933 | | [Partial Document], dated or effective as of 1/12/2018 |
| Canon Business Process Services, Inc. | Attn: General Counsel | 240 Vista Drive Building 2 | | | Pittsburg | PA | 15205 | | Letter Re: Blanket Envelope Agreement 09/22/2015 |
| Canon Solutions America, Inc. | Attn: General Counsel | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | | Agreement, dated or effective as of 01/02/2014 |
| Cape Fear Publishing | Attn: General Counsel | 109 East Cary Street, Second Floor | | | Richmond | VA | 23219 | | Proposal/Agreement, dated or effective as of 10/01/2016 |
| CapRealty 01-City Of Industry, L.L.C. | Attn: General Counsel | 450 Fashion Ave | Ste 408 | | New York | NY | 10123 | | Third Amendment To Lease Agreement, dated or effective as of January 2002 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| CapRealty 01-City Of Industry, L.L.C. | Attn: General Counsel | 450 Fashion Ave | Ste 408 | | New York | NY | 10123 | | Valuation of Certain Leasehold Interests |
| Card Management Corporation | 20 NW First Street | | | | Evansville | IN | 47708 | | Mutual Nondisclosure and Nonuse Agreement, dated or effective as of 12/17/2008 |
| Card Management Corporation | Attn: General Counsel | 20 NW First St | | | Evansville | IN | 47708 | | Mutual Nondisclosure and Nouse Agreement, dated or effective as of 12/17/2008 |
| Carlisle SynTec Systems | Attn: General Counsel | PO Box 7000 | | | Carlisle | PA | 17013 | | Golden Seal Total Roofing System Warranty, dated or effective as of 06/10/2015 |
| Caroline M. Flower | | One Essex Square In the town of Essex | County of Middlesex | | Essex | CT | 06426 | | Indenture of Lease, dated as of 09/01/2000 |
| Carrollton Air Conditioning, Inc. | Attn: General Counsel | 108 S Kaufman St | | | Seagoville | TX | 75159 | | Preventative Maintenance Agreement, dated or effective as of 12/01/2016 |
| CB Critical Systems, LLC | Attn: General Counsel | 11816 Mason Park Way | | | Glen Allen | VA | 23059 | | Maintenance Service Agreement Proposal, dated or effective as of 12/01/2017 |
| CBOCS Distribution, Inc. | Attn: General Counsel | 305 Hartmann Drive | | | Lebanon | TN | 37087 | | Amendment No. II to Supply Agreement, dated or effective as of 09/22/2016 |
| CBOCS Distribution, Inc. | Attn: General Counsel | 305 Hartmann Drive | | | Lennon | TN | 37087 | | Supply Agreement, dated or effective as of 10/01/2013 |
| CCH, Inc. | Attn: General Counsel | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | | Multi-Year Agreement Order, dated or effective as of 03/01/2018 |
| Cellco Partnership d/b/a Verizon Wireless | Attn: HQ Legal Contract Administration | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Verizon Wireless National Account Agreement dated or effective as of 4/19/2010 |
| Cem Kirksville | | 3010 Industrial Road | | | Kirksville | MO | 63501 | | Purchase Order, dated or effective as of 11/10/2017 |
| Cengage Learning, Inc. | Attn: General Counsel | PO BOX 40018 | | | College Station | TX | 77842 | | Statement of Work, dated or effective as of 06/01/2011 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Program Charter / Purchase Patterns - Data analytics for order frequency and usage patterns, dated or effective as of 11/21/2015 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Program Charter agreement between Cenveo & Centen, dated or effective as of 1/1/2016 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Program Charter Agreement Between Cenveo & Centene, dated or effective as of 01/01/2016 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Program Charter Agreement, dated or effective as of 01/01/2016 |
| Centene Corporation | Attn: General Counsel | Centene Plaza | 7700 Forsyth Boulevard | | St. Louis | MO | 63105 | | Program Charter, dated or effective as of 11/21/2015 |
| Centene Corporation | Attn: General Counsel | Centene Plaza | 7700 Forsyth Blvd | | St. Louis | MO | 63105 | | Program Charter: Enrollment Data Automation and Efficiencies, dated or effective as of 11/15/2015 |
| Centene Corporation | Attn: General Counsel | 7700 Forsyth Avenue | | | Clayton | MO | 63105 | | Volume Rebate and Cost Savings Proposal Between Cenveo & Centene, dated or effective as of 01/01/2016 |
| Central Paper | Attn: General Counsel | 400 Glenwood Ave | PO BOX 1701 | | Pawtucket | RI | 02860-5910 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Centric | Attn: General Counsel | 10702 Red Run Blvd. | | | Owings Mills | MD | 21117 | | Equipment Maintenance and Supply Agreement, dated or effective as of 06/26/2013 |
| Cenveo Publisher Services India Limited | Attn: General Counsel | Marwah Centre | Krishnalal Marwah Marg | A&B Wing, 5th Floor | Andheri East, Mumbai | | 400 072 | India | Inter-Company Agreement for Support Services, dated or effective as of 04/01/2015 |
| CFC Print Solutions | Attn: General Counsel | 2800 112th St, Suite 300 | | | Grand Prairie | TX | 75050 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Challenge Publications, Inc. | Attn: General Counsel | 9509 Vassar Street | Suite A | | Chartsworth | CA | 91311 | | Proposal/Agreement, dated or effective as of 09/20/2012 |
| Chase Corporation | Attn: General Counsel | 295 University Avenue | | | Westwood | MA | 02090 | | Purchase Order, dated or effective as of 10/28/2015 |
| Checkers Drive-In Restaurant Inc. | Attn: General Counsel | 4300 West Cypress St. Suite 600 | | | Tampa | FL | 33607 | | Terms and Conditions, dated or effective as of 11/12/2015 |
| Chicago Title Insurance Company | Attn: Claims Department | 111 West Washington Street | | | Chicago | IL | 60602 | | Leasehold Owner's Policy, dated or effective as of 02/28/1994 |
| Choice Security Services, LLC | Attn: General Counsel | 200 Richardson Dr. | | | Lancaster | PA | 17603 | | Alarm System Agreement, dated or effective as of 12/06/2006 |
| Church & Dwight Co., Inc. | Attn: General Counsel | 469 North Harrsion Street | | | Princeton | NJ | 08543 | | Confidentiality Agreement, dated or effective as of 10/25/2010 |
| Cintas | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Facility Services Rental Service Agreement, dated or effective as of 12/3/2015 |
| Cintas | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Rental Service Agreement |
| Cintas | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Rental Service Agreement, dated or effective as of 01/10/2017 |
| Cintas | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Rental Service Agreement, dated or effective as of 10/31/2013 |
| Cintas | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Uniform Rental Service Agreement |
| Cintas | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Uniform Rental Service Agreement, dated or effective as of 09/15/2004 |
| Cintas | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Uniform Rental Service Agreement, dated or effective as of 9/15/2008 |
| Cintas 302 | Attn: General Counsel | 3916 Oaklawn Drive | | | Louisville | KY | 40219 | | Standard Uniform Rental Service Agreement, dated or effective as of 07/21/2004 |
| Cintas Corporation | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Rental Service Agreement, dated or effective as of 01/10/2017 |
| Cintas Corporation | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Rental Service Agreement, dated or effective as of 10/31/2013 |
| Cintas Corporation | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Uniform Rental Service Agreement, dated or effective as of 09/15/2004 |
| Cintas Corporation | Attn: General Counsel | 2700 Carolean Industrial Drive | | | State College | PA | 16801 | | Standard Uniform Retnal Service Agreement |
| Cintas FAS | Attn: General Counsel | Lockbox 636525 | | | Cincinnati | OH | 45263-6525 | | Purchase Order |
| Cintas FAS | Attn: General Counsel | Lockbox 636525 | | | Cincinnati | OH | 45263-6525 | | Purchase Order, dated or effective as of 12/20/2017 |
| Cintas, The Uniform People | Attn: General Counsel | 3916 Oaklawn Drive | | | Louisville | KY | 40219 | | Standard Uniform Rental Service Agreement, dated or effective as of 07/21/2004 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Citicorp North America, Inc. | Attn: General Counsel | 399 Park Avenue | | | New York | NY | 10043 | | Master Purchase Agreement, dated or effective as of 04/26/2006 |
| City of Kirksville | Attn: City Manager | 201 S. Franklin | | | Kirksville | MO | 63501 | | Real Estate Lease Amendment Summary, dated or effective as of 12/06/2011 |
| City of Phoenix | Attn: Procurement Division | 251 W. Washington Street | 8th Floor | | Phoenix | AZ | 85003 | | Bid Price and Delivery Schedule |
| City Of Phoenix Finance Department /Procurement Divison | 251 W. Washington Street | 8th Fl | | | Phoenix | AZ | 85003 | | Election Envelopes for the City of  Phoenix, dated or effective as of 01/01/2018 |
| City of Phoenix Procurement Division | 251 W. Washington Street | 8th Floor | | | Phoenix | AZ | 85003 | | Elections Envelopes, dated or effective as of 01/01/2017 |
| Clampitt - OK City/Tulsa | Attn: General Counsel | 4343 Memorial Drive | | | Tulsa | OK | 74145 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Clampitt - Springfield | Attn: General Counsel | 2335 E Chestnut Expy | | | Springfield | MO | 65802 | | Special Pricing Program, dated or effective as of 07/01/2017 |
| Clampitt OKC | Attn: General Counsel | 4343 Memorial Drive | | | Tulsa | OK | 74145 | | Special Pricing Program, dated or effective as of 02/10/2018 |
| Clampitt Paper - Tulsa | Attn: General Counsel | 4343 Memorial Drive | | | Tulsa | OK | 74145 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Clark County Elections | Attn: General Counsel | 1408 Franklin Street | PO Box 8815 | | Vancouver | WA | 98666-8815 | | Extension of Professional Services Contract, dated or effective as of 01/03/2018 |
| Clark Public Utilities | Attn: Dawn Daline | PO Box 1742 | | | Vancouver | WA | 98668 | | Notice of Award- Envelope Management Program, dated or effective as of 6/1/2015 |
| Classic Printing | Attn: General Counsel | 2464 W I-44 Service Rd. | | | Oklahoma City | OK | 73112 | | Special Pricing Program, dated or effective as of 01/01/2018 |
| Clean Works Services, Inc. | Attn: General Counsel | 2733 Columbia Avenue | | | Lancaster | PA | 17603 | | Addendum To Maintenance Agreement Additional Services, dated or effective as of 10/15/2012 |
| Clean Works Services, Inc. | Attn: General Counsel | 2733 Columbia Avenue | | | Lancaster | PA | 17603 | | Maintenance Agreement, dated or effective as of 10/09/2008 |
| Clixx Direct Marketing Services Inc | Attn: General Counsel | 44 Metropolitan Road | | | Toronto | ON | M1R 2T6 | Canada | Non-Disclosure Agreement, dated or effective as of 04/07/2009 |
| Clixx Direct Marketing Services, Inc. | 44Metropolitan Road | | | | Toronto | ON | M1R 2T6 | Canada | Non-Exclusive /Non-Disclosure Agreement dated or effective as of 04/07/2009 |
| Clorox Services Company | 1221 Broadway | | | | Oakland | CA | 94612 | | Tri-Lateral Non-Disclosure Agreement, dated or effective as of 06/16/2009 |
| Cloud Sherpas, LLC | Attn: David Northington | 2 Wall Street | 5th Floor | | New York | NY | 10005 | | Master Services Agreement, dated or effective as of 09/12/2012 |
| CMS Gilbreth Packaging Systems, Inc. | Attn: General Counsel | 3001 State Road | | | Croydon | PA | 19021 | | Certificate of Compliance, dated or effective as of 05/16/2013 |
| Cobb Technologies | Attn: General Counsel | 8827 Staples Mills Rd | | | Richmond | VA | 23228 | | Large Format Support Agreement, dated or effective as of 08/21/14 |
| Cole Papers | Attn: General Counsel | 1300 38th St NW | | | Fargo | ND | 58102 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Colleen M. Smithner | Attn: General Counsel | Professional, Printing, and Creative Services, CMC | United States Postal Service | 475 L'Enfant Plaza, Room 4131 | Washington | DC | 20260 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 05/06/2008 |
| Colonial Webb | Attn: General Counsel | 2820 Ackley Avenue | | | Richmond | VA | 23228 | | Scope of Work Planned Service Program, dated or effective as of 4/1/2016 |
| Colonial Webb Contractors Company | Attn: General Counsel | 2820 Ackley Ave. | | | Richmond | VA | 23228 | | Custom Water Solution Planned Service Program, dated or effective as of 07/01/2017 |
| ColonialWebb Contractor Company | Attn: General Counsel | 2820 Ackley Avenue | | | Richmond | VA | 23228 | | Maintenance Agreement Renewal, dated or effective as of 04/01/2017 |
| ColonialWebb Contractors Company | Attn: General Counsel | 2820 Ackley Ave | | | Richmond | VA | 23228 | | Custom Water Solution, dated or effective as of 07/01/2017 |
| Columbus Productions | Attn: Material Management | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Warehousing/Management Agreement, dated or effective as of 09/03/2002 |
| Columbus Productions, Inc. | Attn: General Counsel | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Equipment Lease Agreement, dated or effective as of 03/09/2002 |
| Columbus Productions, Inc. | Attn: General Counsel | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Equipment Lease Agreement, dated or effective as of 09/16/2002 commences the date the Lessee accepts the Equipment as evidenced by Cert of Delivery & Acceptance |
| Columbus Productions, Inc. | Attn: Material Management | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Warehousing/Management Agreement, dated or effective as of 09/03/2002 |
| Columbus Productions, Inc. | Attn: General Counsel | 4580 Cargo Drive | | | Columbus | GA | 31907 | | Warehousing/Management Agreement, dated or effective as of 9/3/2002 |
| Comfort Mechanical, Inc. | Attn: General Counsel | 323 C. Street NE | | | Auburn | WA | 98002 | | Preventative Maintenance Agreement, dated or effective as of 01/24/2017 |
| Commonwealth of Kentucky | Attn: General Counsel | Room 395, New Capital Annex | | | Frankfort | KY | 40601 | | Finance and Administration Cabinet, dated or effective as of 08/03/2011 |
| Commonwealth of Kentucky | Attn: Finance and Adminstration Cabinet | Office of the Controller, Office of Procurement Services | | Room 096 Capitol Annex | Frankfort | KY | 40601 | | Vendor Master Agreement Renewal |
| Commonwealth of Virginia Department of Motor Vehicles | Attn: General Counsel | 2300 West Broad Street | PO Box 27412 | | Richmond | VA | 23269-0001 | | Change Order and Contract Modification, dated or effective as of 11/17/2015 |
| Commonwealth of Virginia Department of Motor Vehicles | Attn: General Counsel | 2300 West Broad Street | PO Box 27412 | | Richmond | VA | 23269-0001 | | Contract Renewal RE: Driver Manuals Printing English & Spanish, dated or effective as of 1/1/2018 |
| Compliance Management Internat | Attn: General Counsel | 1350 Welsh Road Suite 200 | | | North Wales | PA | 19454 | | Purchase Order, dated or effective as of 08/04/2017 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road Suite 200 | | | North Wales | PA | 19454 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 11/8/2016 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road | Suite 200 | | North Wales | PA | 19454 | | Environmental Compliance Program Standardization, dated or effective as of 10/20/2016 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road | Suite 200 | | North Wales | PA | 19454 | | Environmental Compliance Program Standardization, dated or effective as of 10/20/2016 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road, Suite 200 | | | North Wales | PA | 19454 | | Environmental Compliance Program Standardization, dated or effective as of 10/21/2016 |
| Compliance Management International | Attn: General Counsel | 1350 Welsh Road | Suite 200 | | North Wales | PA | 19454 | | Proposal to provide enviromental services, dated or effective as of 10/16/2017 |
| Computershare, Inc. | Attn: General Counsel | 1325 Remington Blvd | | | Bolingbrook | IL | 60490 | | Exhibit A - Fee and Service Schedule for Stock Trasfer Services, dated or effective as of 12/01/2017 |
| Concur Technologies | Attn: General Counsel | 601 108th Avenue NE, Suite 1000 | | | Bellevue | WA | 98004 | | Sales Order Form, dated or effective as of 03/31/2016 |
| Concur Technologies, Inc. | Attn: General Counsel | 62157 Collections Center | | | Chicago | IL | 60693 | | Sales Order Form, dated or effective as of 03/31/2016 |
| Consumer Testing Laboratories | on behalf of Walmart USA | 611 Dream Valley Rd. | | | Rogers | AR | 72756 | | Letter re Product, dated or effective as of 6/19/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Consumer Testing Laboratories, Inc. | Attn: General Counsel | BOX 952766 | | | Atlanta | GA | 31192-2766 | | "Made in USA" Information for Cenveo Finished Goods #/Vendor Part Number 60796, dated or effective as of 06/19/2017 |
| Consumer Testing Laboratories, Inc. | Attn: General Counsel | 611 Dream Valley Rd | | | Rogers | AR | 72756 | | Letter Re: "Made in USA" Information for Cenveo Finished Goods / Vendor Part Number 61786 (Walmart Item #556974903), dated or effective as of 08/21/2017 |
| Consumer Testing Laboratories, Inc. | Attn: General Counsel | 611 Dream Valley Rd | | | Rogers | AR | 72756 | | Letter Re: "Made in USA" Information for sixteen products listed in Appendix A, dated or effective as of 08/21/2017 |
| Contract - Commodity/Service | | 300 Turner Street NW | | | Blacksburg | VA | 24061 | | Contract - Commodity/Service, dated or effective as of 03/11/2014 |
| Corporate Express Document & Print Management, Inc. | Attn: Strategic Sourcing | 4205 South 96th Street | | | Omaha | NE | 68127 | | Strategic Supplier Agreement, dated or effective as of 07/27/2005 |
| Corporate Express Document & Print Management, Inc. | Attn: General Counsel | 4205 South 96th Street | | | Omaha | NE | 68127-1221 | | Strategic Supplier Agreement, dated or effective as of 7/27/2005 |
| Corporate Office Centers | Attn: General Counsel | Broomfield Mountain View 12303 Airport Way | Suite 200 | | Broomfield | CO | 80021 | | Addendum B to Service Order, dated or effective as of 04/01/2012 |
| Corporate Office Centers | Attn: General Counsel | Broomfield Mountain View 12303 Airport Way | Suite 200 | | Broomfield | CO | 80021 | | Service Order, dated or effective as of 04/01/2011 |
| Costco | Attn: General Counsel | P.O. Box 34305 | | | Seattle | WA | 98124 | | Nashua Inventory Agreement, dated or effective as of 06/24/2011 |
| Country Financial | Attn: Sheri Stephens | 1711 GE Rd. | | | Bloomington | IL | 61704 | | 2010-2013 Envelope Contract, dated or effective as of 06/01/2010 |
| Coyne International Enterprises Corp., d/b/a Coyne Textile Services | Attn: General Counsel | PO Box 4895 | | | Syracuse | NY | 13221-4895 | | Service Agreement |
| Coyne Textile Services | Attn: General Counsel | PO Box 4895 | | | Syracuse | NY | 13221-4895 | | Service Agreement, dated or effective as of 04/23/2008 |
| Crane America Services | Attn: General Counsel | 413 Southfork Dr. | | | Lewisville | TX | 75057 | | Overhead Crane & Hoist Inspection and Preventive Maintenance, dated or effective as of 11/07/2011 |
| Crane America Services | Attn: General Counsel | 413 Southfork Dr, | | | Lewisville | TX | 75057 | | Quote: Overhead Crane & Hoist Inspection and Preventive Maintenance, dated or effective as of 11/15/2011 |
| Crane America Services, Inc. | Attn: General Counsel | 1027 Byers Road | | | Miamisburg | OH | 45342 | | Overhead Crane & Hoist Inspection and Preventive Maintenance, dated or effective as of 11/15/2011 |
| Curvature, Inc. | Attn: General Counsel | 10420 Harris Oaks Boulevard, Suite C | | | Charlotte | NC | 28269 | | Equipment Schedule, dated or effective as of 01/01/2018 |
| D & R Industries | Attn: General Counsel | 901 Seville Road | | | Wadsworth | OH | 44281 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Daedalus Enterprises | Attn: General Counsel | 9425 N. MacArthur Blvd | Suite 100 | | Irving | TX | 75063-4706 | | Proposal/Agreement, dated or effective as of 07/01/2015 |
| Dallas County Hospital District | d/b/a Parkland Health & Hospital System | Attn: General Counsel | 5200 Harry Hines Blvd | | Dallas | TX | 75235 | | Contract for Services, dated or effective as of 11/01/2015 |
| Dallas Regional Printing Procurement Office | Attn: General Counsel | 1100 Commerce Street | Room 787 | | Dallas | TX | 75242 | | Purchase Order, dated or effective as of 06/08/2010 |
| Daniels USA | 13681 Newport Avenue | Site B-386 | | | Tustin | CA | 92780 | | Daniels  USA Proposal Email  Distribution Services, , dated or effective as of 11/28/2016 |
| Daniels USA | 13681 Newport Avenue | Ste. B-386 | | | Tustin | CA | 92780 | | Email Distribution Services, dated or effective as of 11/28/2016 |
| Daniels USA | Attn: General Counsel | 1382 Valencia Avenue | # L | | Tustin | CA | 92780 | | Statement of Work, dated or effective as of 11/28/2016 |
| Datapages, Inc. | Attn: General Counsel | 1444 S Boulder Ave | | | Tulsa | OK | 74119 | | Proposal For Datapages, Inc., dated or effective as of 08/03/2005 |
| Davol Inc. | Attn: General Counsel | 100 Crossing Boulevard | | | Warwick | RI | 02886 | | Non Disclosure Agreement, dated or effective as of 12/09/2014 |
| De Lage Landen Financial Services, Inc | Attn: General Counsel | 1111 Old Eagle School Road | | | Wayne | PA | 16601-8914 | | Equipment Lease Agreement, dated or effective as of 4/21/16 |
| De Lage Landen Financial Services, Inc. | Attn: General Counsel | PO Box 41601 | | | Philadelphia | PA | 19101-1601 | | Equipment Lease Agreement, dated or effective as of 5/16/2016 |
| Del Monte Fresh Produce | Attn: General Counsel | 241 Sevilla Ave. | | | Coral Gables | FL | 33134 | | Purchase Order, dated or effective as of 08/02/2017 |
| Del Monte Fresh Produce Company | Attn: General Counsel | 241 Sevilla Ave. | | | Coral Gables | FL | 33134 | | Purchase Order, dated or effective as of 02/09/2018 |
| Del Monte Fresh Produce Company | Attn: General Counsel | 241 Sevilla Ave. | | | Coral Gables | FL | 33134 | | Purchase Order, dated or effective as of 8/20/2017 |
| Delta Dental of California | Attn: General Counsel | 11155 International Drive | | | Rancho Cordova | CA | 95670 | | Media-Cal Dental Program Subcontract (Draft) |
| Deluxe Corporation | Attn: General Counsel | 3680 Victoria Street North | | | Shoreview | MN | 55126 | | Deluxe Contract, dated or effective as of 06/01/2013 |
| Deluxe Corporation | Attn: General Counsel | 3680 Victoria Street North | | | Shoreview | MN | 55126 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 04/19/2012 |
| Deluxe Corporation | Attn: General Counsel | PO Box 6467 | | | St. Paul | MN | 55164 | | Supply Agreement, dated or effective as of 06/01/2013 |
| Deluxe Enterprise Operations, LLC | Attn: General Counsel | 3680 Victoria Street North | | | Shoreview | MN | 55126 | | Supply Agreement, dated or effective as of 07/01/2015 |
| Democracy: A Journal of Ideas | Attn: General Counsel | 818 18th Street NW | Suite 750 | | Washington | DC | 20006 | | Extension Agreement to Proposal 908194, dated or effective as of 09/14/2015 |
| Democracy: A Journal of Ideas | Attn: General Counsel/Elbert Ventura | 818 18th Street N.W. | Suite 750 | | Washington | OH | 20006-0000 | | Proposal/Agreement, dated or effective as of 01/01/2015 |
| Dennis Paper | Attn: General Counsel | 910 Acorn | | | Nashville | TN | 37210 | | Special Pricing Program, dated or effective as of 11/30/2017 |
| Department of Enterprise Services | Attn: General Counsel | 1500 Jefferson Street | 1500 Jefferson Street SE | | Olympia | WA | 98501 | | Contract #07712, dated or effective as of 10/08/2012 |
| Department of Enterprise Services | Attn: General Counsel | PO Box 41411 | | | Olympia | WA | 98501 | | Contract Amendment, dated or effective as of 07/01/2013 |
| Department of State Health Services | Attn: General Counsel | 1111 W North Loop | | | Austin | TX | 78756 | | Purchase Order Change Notice (POCN) - Contract Amendment, dated or effective as of 09/01/2010 |
| Department of State Health Services | Attn: General Counsel | 1111 W North Loop | | | Austin | TX | 78756 | | Purchase Order, dated or effective as of 09/01/2013 |
| Department Of The Treasury | Attn: General Counsel | Internal Revenue Service Center | | | Ogden | UT | 84409 | | Purchase Order, dated or effective as of 07/03/2017 |
| Department of Veterans Affairs | Attn: General Counsel | Office of Acquisition and Material Management | National Acquisition Center | PO Box 76 | Hines | IL | 60141 | | Acceptance Letter, dated or effective as of 04/01/2003 |
| Department of Water and Power of the City of Los Angeles by Board of Water and Power Commissioners | Attn: General Counsel | PO Box 51111 | | | Los Angeles | CA | 90051-0100 | | Contract Signature Page, dated or effective as of 11/21/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| DES Master Contracts & Consulting | Attn: General Counsel | PO Box 41411 | | | Olympia | WA | 98504-1411 | | Amendment to Contract 07712, dated or effective as of 04/03/2013 |
| DES Master Contracts and Consulting | Attn: General Counsel | PO Box 41408 | | | Olympia | WA | 98504-1408 | | Contract Amendment, dated or effective as of 10/04/2013 |
| Development Associates, LLC | Attn: General Counsel | 40 Wall Street | | | New York | NY | 10005 | | Real Estate Lease Amendment Summary, dated or effective as of 06/30/2013 |
| Dewey Pest Control | Attn: General Counsel | 939 East Union Street | | | Pasadena | CA | 91106-1716 | | Colorgraphics Contractor Safety Program, dated or effective as of 10/09/13 |
| DFS Services LLC | Attn: General Counsel | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | | Amended Exhibit A, dated or effective as of 09/01/2010 |
| DFW Mail Today | Attn: General Counsel | 8505 Chancellor Row | | | Dallas | TX | 75247 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Dharma Communications Inc | Attn: General Counsel | P.O. Box 156 South Plank Rd | | | Mt. Tremper | NY | 12457 | | Quotation, dated or effective as of 01/01/2017 |
| DHL Global Mail | Attn: General Counsel | 1210 S Pine Island Rd | 4th Floor | | Plantation | FL | 33324 | | Purchase Order Requisition Form, dated or effective as of 01/14/2014 |
| DHL Global Mail - FLL | Attn: General Counsel | 2700 South Commerce Parkway, Suite 4000 | | | Weston | FL | 33331 | | Purchase Order Requisition Form, dated or effective as of 01/14/2014 |
| Digimarc Corporation | Attn: General Counsel | 9405 SW Gemini Drive | | | Beaverton | OR | 97008 | | National Envelope Value Added Service Provider Agreement, dated or effective as of 08/28/2012 |
| Diplomatic Connections | Attn: General Counsel | 4410 Massachusetts Avenue | Suite #200 | | Washington | DC | 20016 | | New Work Order Entry Form and Printing Agreement, dated or effective as of 12/21/2017 |
| Direct Energy Business, LLC | Attn: Customer Service Manager | 1001 Liberty Avenue | | | Pittsburgh | PA | 15222 | | Electricity Master Agreement, dated or effective as of 11/16/2017 |
| Discover Financial Services LLC | Attn: General Counsel | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | | Production Masters Agreement: Commercial Print, Envelopes, Labels, Plastics or Point of Purchase, dated or effective as of 08/01/2006 |
| DISH Network | Attn: General Counsel | PO Box 9033 | | | Littleton | CO | 80160 | | DISH Business Advantage Commercial Plan Agreement, dated or effective as of 04/02/2014 |
| Disney Enterprises, Inc. | Attn: General Counsel | 500 Buena Vista St | | | Burbank | CA | 91521 | | Facility and Merchandise Authorization, dated or effective as of 03/11/2009 |
| Disney Enterprises, Inc. | Attn: General Counsel | 500 Buena Vista St | | | Burbank | CA | 91521 | | Manufacturer's Agreement, dated or effective as of 05/01/2007 |
| Disney Worldwide Services, Inc. | Attn: General Counsel | PO Box 10000 | | | Lake Buena Vista | FL | 32830 | | Facility and Merchandise Authorization, dated or effective as of 10/14/2017 |
| Disney Worldwide Services, Inc. | Attn: General Counsel | 3030 Maingate Lane | | | Kissimmee | FL | 34747 | | Memorandum of Understanding |
| Disney Worldwide Services, Inc. | Attn: General Counsel | 3030 Maingate Lane | | | Kissimmee | FL | 34747 | | Memorandum of Understanding, dated or effective as of 05/27/2016 |
| Disney Worldwide Services, Inc. | Attn: General Counsel | 3030 Maingate Lane | | | Kissimmee | FL | 34747 | | Memorandum of Understanding, dated or effective as of 10/10/2017 |
| Diversco, Inc. | Attn: General Counsel | 105 Diversco Drive | | | Spartanburg | SC | 29307 | | Master Services Agreement, dated or effective as of 10/03/2014 |
| Diversified Distribution Systems, Inc. | Attn: General Counsel | 2828 10th Avenue South, Suite 200 | | | Minneapolis | MN | 55407 | | TJX Receipt Tape SKU Contract, dated or effective as of 2/8/2010 |
| Doll Services & Engineering | Attn: General Counsel | 1860 Larkin Williams Road | | | Fenton | MO | 63026 | | Maintenance Agreement for Building Environmental Systems, dated or effective as of 01/01/2015 |
| Doll Services & Engineering | Attn: General Counsel | 1860 Larkin Williams Road | | | Fenton | MO | 63026 | | Maintenance Agreement for Building Environmental Systems, dated or effective as of 06/01/2015 |
| Dollar General Corporation | Attn: General Counsel | 100 Misson Ridge | | | Goodlettsville | TN | 37072 | | Nashua Inventory Agreement, dated or effective as of 09/28/2015 |
| Dollar General Corporation | Attn: General Counsel | 100 Misson Ridge | | | Goodlettsville | TN | 37072 | | SOW No. 2, dated or effective as of 10/01/2015 |
| Domino Amjet, Inc. | Attn: General Counsel | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | | Agreement Summary, dated or effective as of 9/27/2016 |
| Domino Amjet, Inc. | Attn: General Counsel | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | | Purchase Order, dated or effective as of 07/12/2013 |
| Domino Amjet, Inc. | Attn: General Counsel | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | | Purchase Order, dated or effective as of 12/13/2013 |
| Domino Amjet, Inc. | Attn: General Counsel | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | | Quote - TotalCare Agreement, dated or effective as of 09/27/2016 |
| Domino Amjet, Inc. | Attn: General Counsel | 1290 Lakeside Dr | | | Gurnee | IL | 60031 | | Sales Order Acknowledgement, dated or effective as of 12/14/2012 |
| Domo, Inc. | Attn: General Counsel | 772 E. Utah Valley Parkway | | | American Fork | UT | 84003 | | Exhibit A - Service Agreement |
| Domo, Inc. | Attn: General Counsel | 772 East Utah Valley Dr | | | American Fork | UT | 84003 | | Service Agreement, dated or effective as of 4/2/2014 |
| Domtar Paper Company, LLC | Attn: General Counsel | 100 Kingtsey Park Drive | | | Fort Mill | SC | 29715-6476 | | Volume Incentive Program, dated or effective as of 06/1/2010 |
| Donnelley | Attn: Financial Procurement Team | 391 Steel Way | | | Lancaster | PA | 17601 | | Services Description Vendor Packet |
| Drake Envelope | Attn: General Counsel | 207 White Street | PO Box 219 | | Whitehall | IL | 62092 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Dumfrieshire Corporation | c/o The Prentice-Hall Corporation System, Inc. | 229 South State Street | | | Dover | DE | 19901 | | Lease Agreement, dated or effective as of 12/02/1977 |
| Dupli Envelope & Graphics | Attn: General Counsel | 6761 Thompson Road North | | | Syracuse | NY | 13211 | | Cenveo 2017 Volume Incentive Program, dated or effective as of 01/02/2017 |
| E & J Gallo Winery | Attn: General Counsel | 600 Yosemite Blvd | | | Mondesto | CA | 95354 | | Master Independent Contractor Agreement, dated or effective as of 05/09/2012 |
| E & J Gallo Winery | Attn: General Counsel | 600 Yosemite Blvd | | | Mondesto | CA | 95354 | | Master Independent Contractor Agreement, dated or effective as of 05/09/2012 |
| E. & J. Gallo Winery | Attn: General Counsel | 600 Yosemite Boulevard | | | Modesto | CA | 95354 | | E. & J. Gallo Winery Master Independent Contractor Agreement (MICA), dated or effective as of 05/09/2012 |
| E. &J.Gallo Winery | Attn: General Counsel | 600 Yosemite Blvd. | | | Modesto | CA | 95354 | | E. & J. Gallo Winery Master Independent Contractor Agreement, dated or effective as of 05/09/2012 |
| E. I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19899 | | Sales Agreement, dated or effective as of 03/08/2015 |
| E. L. du Pont de Nemours and Company | Attn: General Counsel | c/o Ballard Spahr LLP | Attn: Tobey M. Daluz & Chantelle D. McClamb | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | | Addendum #1 to the Sales Agreement #CY7057, dated or effective as of 10/1/2007 |
| E. L. du Pont de Nemours and Company | Attn: General Counsel | c/o Ballard Spahr LLP | Attn: Tobey M. Daluz & Chantelle D. McClamb | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | | Addendum #2 to the Sales Agreement #CY7057, dated or effective as of 1/1/2010 |
| E. L. du Pont de Nemours and Company | Attn: General Counsel | c/o Ballard Spahr LLP | Attn: Tobey M. Daluz & Chantelle D. McClamb | 919 N. Market Street, 11th Floor | Wilmington | DE | 19801 | | Sales Agreement, dated or effective as of 10/1/2007 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | 2007 Functional Discount Program Agreement, dated or effective as of 01/01/2007 |
| E.I. du Pont De Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Addendum #1 to the Sales Agreement #CY7057, dated or effective as of 12/10/2009 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Addendum #3 Cyrel Fast As You Need It Sales Agreement, dated or effective as of 12/7/2012 |
| E.I. du Pont De Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Addendum #4 to Sales Agreement #CY7057, dated or effective as of 11/01/2012 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Cyrel "Fast As You Need It" Sales Agreement, dated or effective as of 10/02/2003 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Cyrel "Fast As You Need It" Sales Agreement, dated or effective as of 10/1/2007 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Cyrel "Fast As You Need It" Sales Agreement # FP7057-Addendum #6 dated or effective as of 10/01/2014 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Cyrel Fast As You Need It Sales Agreement- Addendum #7, dated or effective as of 10/8/2014 |
| E.I. du Pont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Cyrel Fast As You Need It Sales Agreement-Addendum #6, dated or effective as of 10/8/2014 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19899 | | Sales Agreement, dated or effective as of 06/01/2005 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Addendum #1 to Sales Agreement #CY7057 - Attachment A3, dated or effective as of 10/01/2009 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Addendum #3 to Sales Agreement, dated or effective as of 02/01/2011 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Addendum #4 to Sales Agreement, dated or effective as of 11/01/2012 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 02/15/2005 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 06/27/2006 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 09/17/2003 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 09/18/2014 |
| E.I. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Sales Agreement, dated or effective as of 10/1/2007 |
| E.I. Dupont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | D | 19898 | | Addendum #1 to Sales Agreement #CY7057, dated or effective as of 10/1/2009 |
| E.I. Dupont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | D | 19898 | | Addendum #2 to Sales Agreement #CY7057, dated or effective as of 1/1/2010 |
| E.I. Dupont De Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | D | 19898 | | Addendum #3 to Sales Agreement #CY7057, dated or effective as of 40341 |
| E.I. Dupont de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | D | 19898 | | Sales Agreement, dated or effective as of 9/10/2007 |
| Eastern New Mexico University - Accounts Payable | Attn: General Counsel | 1500 S Ave K | Station 60 | | Portales | NM | 88130 | | Purchase Order, dated or effective as of 08/11/2017 |
| Eastern Services CMC, Windsor | Attn: General Counsel | 6 Griffin Road North | | | Windsor | CT | 06006-7002 | | Order / Solication / Offer / Award, dated or effective as of 04/12/2011 |
| Eastern Services CMC, Windsor | United States Postal Service | 6 Griffin Road North | | | Windsor | CT | 06006-7002 | | Order / Solicitation / Offer / Award, dated or effective as of 04/12/2011 |
| Eastern Services CMC, Windsor | Attn: General Counsel | 6 Griffin Road North | | | Windsor | CT | 06006-7002 | | Order / Solication / Offer/ Award, dated or effective as of 04/12/2011 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement, dated or effective as of 01/31/2017 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Agreement, dated or effective as of 10/20/2009 |
| Eastman Kodak Company | Attn: General Counsel | 343 State Street | | | Rochester | NY | 14650 | | Legal Intake Form |
| Ecaminetics, Inc. | Attn: General Counsel | 8900 Indian Creek Parkway | Suite 500 | | Overland Park | KS | 66210 | | Re: Client Acceptance Letter for Mobile & On-Site Services, dated or effective as of 10/19/2011 |
| Ed Early Printing Co Inc. | Attn: General Counsel/Michael Early | 908 Windsor Rd | | | Pikesville | MD | 21208 | | Quotation, dated or effective as of 02/18/2016 |
| Eddie Bauer, LLC | Attn: General Counsel | PO Box 7000 | | | Groveport | OH | 43125 | | Indemnification Notice Letter, dated or effective as of 01/28/2016 |
| Eddie Bauer, LLC | Attn: General Counsel | 10401 NE 8th Street | Suite 500 | | Bellevue | WA | 98004 | | Indemnification Notice Letter, dated or effective as of 12/08/2015 |
| Eddie Bauer, LLC | Attn: General Counsel | 10401 NE 8th Street | Suite 500 | | Bellevue | WA | 98004 | | Indemnification Notice Letter, dated or effective as of 12/11/2015 |
| Eddie Bauer, LLC | Attn: General Counsel | PO Box 7000 | | | Groveport | OH | 43125 | | Purchase Order, dated or effective as of 11/06/2015 |
| EDU & Train Autism & Dev Dis | Attn: General Counsel/Stanley Zucker | Special Education Program | | | Tempe | AZ | 85287-2011 | | Proposal/Agreement, dated or effective as of 07/26/2016 |
| Educational Testing Service | Attn: General Counsel | Carter and Rosedale Roads | | | Princeton | NJ | 08541 | | Master Ordering Agreement for Graphic Arts Products and Services, Amendment No. 1, dated or effective as of 04/13/2012 |
| Educational Testing Services | Attn: General Counsel | 660 Rosedale Road | | | Princeton | NJ | 08541 | | Amendment No. 1, dated or effective as of 04/13/2009 |
| Educational Testing Services | Attn: General Counsel | 660 Rosedale Road | | | Princeton | NJ | 08541 | | Master Ordering Agreement for Graphics Arts Products and Services, dated or effective as of 04/13/2009 |
| EFI | Attn: General Counsel | 1340 Corporate Central Curve | | | Eagan | MN | 55121 | | EFI Print MIS Purchase Order Form dated or effective as of 12/29/14 |
| EFL/Envelope | Attn: General Counsel | 14001 Inwood Road | Farmers Branch | | Farmers Branch | TX | 75244 | | Real Estate Lease Amendment Summary, dated or effective as of 03/28/2011 |
| EFL/Envelope | Attn: General Counsel | 14001 Inwood Road | Farmers Branch | | Farmers Branch | TX | 75244 | | Real Estate Lease Amendment Summary, dated or effective as of 04/24/2010 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Electronics for Imaging, Inc. | Attn: General Counsel | 6750 Dumbarton Circle | | | Fremont | CA | 94555 | | US/Canada Support and Maintenance Agreement, dated or effective as of 03/27/2017 |
| Elselvier Inc. | Attn: General Counsel | 360 Park Avenue South | | | New York | NY | 10010 | | Manufacturing Agreement 2010-2011, dated or effective as of 01/01/2010 |
| Elsevier | Attn: General Counsel | 125 Park Avenue | 23rd Floor | | New York | NY | 10017 | | Appendix |
| Elsevier | Attn: General Counsel | 360 Park Avenue South | | | New York | NY | 10010-1710 | | Price List, dated or effective as of 11/05/2009 |
| Elsevier Inc. | Attn: General Counsel | 1600 John F. Kennedy Blvd. | Suite 1800 | | Philadelphia | PA | 19103-2899 | | Manufacturing Agreement 2008-2009, dated or effective as of 01/01/2008 |
| Elsevier Inc. | Attn: General Counsel | 360 Park Avenue South | | | New York | NY | 10010 | | Manufacturing Agreement 2010-2011, dated or effective as of 01/01/2010 |
| Elsevier, Inc. | Attn: General Counsel | 360 Park Avenue South | | | New York | NY | 10010 | | Manufacturing Agreement, dated or effective as of 01/01/2010 |
| EMC Corporation | Attn: General Counsel | 176 South Street | | | Hopkinton | MA | 01748 | | Professional Services Agreement, dated or effective as of 04/21/2014 |
| Emcor Services Aircond | Attn: General Counsel | 11521 Reames Road, Suite 103 | | | Charlotte | NC | 28269 | | HVAC Preventive Maintenance  Service Agreement, dated or effective as of 04/01/2012 |
| Emerald Group Publishing Limited | Attn: General Counsel | Howard House Wagon Lane | | | Bingley | | BD161WA | United Kingdom | Service Level Agreement between Cadmus Journal Services Inc dba Cenveo Publisher Services, dated or effective as of 04/11/2014 |
| Emerald Publishing | 120 Beacon Street | No. 202 | | | Somerville | MA | 02143 | | Pricing Spreadsheet |
| Emerson Network Power | Attn: General Counsel | PO Box 70474 | | | Chicago | IL | 60673-0001 | | Proposal for Service, dated or effective as of 02/16/2016 |
| Emerson Network Power | Attn: General Counsel | PO Box 70474 | | | Chicago | IL | 60673-0001 | | Proposal for Service, dated or effective as of 2/16/2016 |
| Emerson Network Power | Attn: General Counsel | PO Box 70474 | | | Chicago | IL | 60673-0001 | | Proposal for Service, dated or effective as of 3/21/2016 |
| Empaques Delta, S. A. | Attn: General Counsel | Edificio 12 | Zonas Francas Continental | Entre Campo 2 y Casa Nave | Cortes | La Lima | | Honduras | Contract Extension Agreement, dated or effective as of 11/29/2013 |
| Empaques Delta, S. A. | Attn: General Counsel | Edificio 12 | Zonas Francas Continental | Entre Campo 2 y Casa Nave | Cortes | La Lima | | Honduras | Production Agreement, dated or effective as of 09/23/2009 |
| Energy Curtailment Specialists, (ECS) PowerPay! | Attn: General Counsel | 875 5th Ave | | | New York | NY | 10065 | | PowerPay! Program (NYISO SCR Program), dated or effective as of 7/7/2014 |
| EnerNOC, Inc. | Attn: General Counsel | 75 Federal Street, Suite 300 | | | Boston | MA | 02110 | | ERCOT Demand Response Sales and Services Agreement, dated or effective as of 08/10/2009 |
| EnerNOC, Inc. | Attn: General Counsel | One Marina Park Drive, Suite 400 | | | Boston | MA | 02210 | | Sales and Services Agreement, dated or effective as of 08/10/2009 |
| Enterprise Envelope | Attn: General Counsel | 920 Ken-O-Sha Ind Park Drive S | | | Grand Rapids | MI | 49508-8215 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Enterprise Holdings Inc. | Attn: Corporate Purchasing | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | | Confidentiality Agreement, dated or effective as of 02/05/2010 |
| Enterprise Services | Attn: General Counsel | 1500 Jefferson Building | 1500 Jefferson Street SE | | Olympia | WA | 98501 | | Contract for Bulk Envelope Parent Cut Sheet Paper, dated or effective as of 10/8/2012 |
| Enthusiast Media Group | Attn: General Counsel | 1631 NE Broadway #614 | | | Portland | OR | 97232 | | Non-Disclosure Agreement, dated or effective as of 09/08/2009 |
| Enthusiast Media Group | Attn: General Counsel | 1631 NE Broadway #614 | | | Portland | OR | 97232 | | Non-Disclosure Agreement, dated or effective as of 09/08/2009 |
| Envelope Service | Attn: General Counsel | 7101 Lincoln Pkwy | | | Fort Wayne | IN | 46804 | | Special Pricing Program, dated or effective as of 01/01/2018 |
| Environmental Information Association | Attn: General Counsel | 6935 Wisconsin Avenue | Suite 306 | | Chevy Chase | MD | 20815 | | Terms and Conditions, dated or effective as of 03/09/2015 |
| Equipco | Attn: General Counsel | PO Box 338 | 1889 Mayview Road | | Bridgeville | PA | 15017 | | Quote, dated or effective as of 11/15/2017 |
| Equipco | Attn: General Counsel | PO Box 338 | 1889 Mayview Road | | Bridgeville | PA | 15017 | | Recent rental inquiry, dated or effective as of 11/15/2017 |
| Ernst & Young LLP | Attn: General Counsel | 300 First Stamford Place | | | Stamford | CT | 06902 | | Statement of Work - 2018 Tax Advisory Services, dated or effective as of 01/05/2018 |
| Ernst & Young, LLP | Attn: General Counsel | 5 Times Square | | | New York | NY | 10036 | | Confidentiality Agreement, dated or effective as of 12/19/2017 |
| Ernst & Young, LLP | Attn: General Counsel | 300 First Stamford Place | | | Stamford | CT | 06902 | | Professional Services Engagement Letter, dated or effective as of 11/10/2014 |
| Ernst and Young LLP | Attn: General Counsel | 300 First Stamford Place | | | Stamford | CT | 06902 | | Statement of Work - 2018 Tax Advisory Services dated or effective as of 01/05/2018 |
| Esko-Graphics Inc. | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 35342 | | Quotation |
| Esko-Graphics, Inc. | Attn: General Counsel | 8535 Gander Creek Drive | | | Miamisburg | OH | 45342 | | Cenveo Label Site Summary, dated or effective as of 5/1/2016 |
| Esko-Graphics, Inc. | Attn: General Counsel | 8535 Gander Creek Drive | | | Miamisburg | OH | 45342 | | Letter Re: Premium Care Software Service Contract, dated or effective as of 09/22/2017 |
| Esko-Graphics, Inc. | Attn: General Counsel | 8535 Gander Creek Drive | | | Miamisburg | OH | 45342 | | Maintenance Agreement Renewal for Premium Care Software Service Contract, dated or effective as of 5/1/2017 |
| Esko-Graphics, Inc. | Attn: General Counsel | 8536 Gander Creek Drive | | | Miamisburg | OH | 35342 | | Maintenance Agreement Renewal, dated or effective as of 05/01/2017 |
| Esko-Graphics, Inc. | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 35342 | | PremiumCare Service Contract, dated or effective as of 05/01/2016 |
| Esko-Graphics, Inc. | Attn: General Counsel | 8535 Gander Creek Drive | | | Miamisburg | OH | 45342 | | Quotation for Cenveo Discount Labels - New Albany, dated or effective as of 9/27/2017 |
| Essendant Management Services, LLC | Attn: General Counsel | 60 Saw Mill Pond Rd | | | Edison | NJ | 08817 | | Special Terms to Allowance Program - Additional Funding, dated or effective as of 6/1/2017 |
| Etkin Johnson Group | Attn: General Counsel | 1512 Larimer Street | Suite 325 | | Denver | CO | 80202 | | Estoppel Certificate, dated or effective as of 12/13/2007 |
| Etkin Johnson Group | Attn: General Counsel | 1512 Larimer Street | Suite 325 | | Denver | CO | 80202 | | Letter re Purchase of Illff Commons, dated or effective as of 12/13/2007 |
| Etnomological Society of America | Attn: General Counsel | 10001 Derekwood Lane, Suite 100 | | | Lanham | MD | 20706-4876 | | Proposal/Agreement, dated or effective as of 08/01/2010 |
| Evergreen Packaging | Attn: General Counsel | 5350 Poplar Avenue | Suite 600 | | Memphis | TN | 38119 | | Letter Re: The origins of manufacturing components, dated or effective as of 06/07/2017 |
| Examinetics, Inc. | Attn: General Counsel | 8900 Indian Creek Parkway | Suite 500 | | Overland Park | KS | 66210 | | Client Acceptance Letter for Mobile & On-Site Services, dated or effective as of 10/19/2011 |
| Examinetics, Inc. | Attn: General Counsel | 8900 Indian Creek Parkway, Suite 500 | | | Overland Park | KS | 66210 | | Client Acceptance Letter for Mobile & On-Site Services, dated or effective as of 10/20/2011 |
| Examinetics, Inc. | Attn: General Counsel | 8900 Indian Creek Parkway | Suite 500 | | Overland Park | KS | 66210 | | Re: Client Acceptance Letter for Mobile & On-Site Services, dated or effective as of 10/19/2011 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | Statement of Work, dated or effective as of 01/14/2016 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | Statement of Work, dated or effective as of 07/15/2016 |
| Extrapreneurs India Private Limited | Attn: General Counsel | 102 Bhakti Genesis Wakad | | | Wakad Pune | | 411057 | India | Statement of Work, dated or effective as of 07/17/2015 |
| Extrapreneurs India Pvt. Ltd. | Attn: General Counsel | Adhishum, SR No. 28/28/19 | Madhuban Colony | | Pune | | | India | Policy Schedule, dated or effective as of 04/06/2015 |
| Fact Software Private Limited | Attn: General Counsel | C-56/9 | Sector 62 | Noida – 201307 | UP | | | India | Lease Deed, dated or effective as of 02/09/2011 |
| Family Publications, Inc. | Attn: General Counsel | 9467 Blakeridge Ave | | | Mechanicsville | VA | 21116 | | Addendum- Extension Agreement, dated or effective as of 09/22/2016 |
| Family Publications, Inc. | Attn: General Counsel | 9467 Blakeridge Ave | | | Mechanicsville | VA | 21116 | | Proposal/Agreement - Cover Sheet, dated or effective as of 10/10/2014 |
| Fareva Richmond | Attn: General Counsel | 2248 Darbytown Road | | | Henrico | VA | 23231 | | Agreement, dated or effective as of 01/29/2013 |
| Fareva Richmond | Attn: Scott King – Procurement Director | 2248 Darbytown Rd | | | Richmond | VA | 23238 | | Supply Agreement, dated or effective as of 08/10/2012 |
| Farmers Group, Inc. | Attn: General Counsel | 4680 Wilshire Boulevard | | | Los Angeles | CA | 90010-3807 | | Mutual Confidentiality Agreement, dated or effective as of 06/07/2017 |
| Fas Clampitt - Corpus / San Antonio / Farmers Branch / Ft Worth | Attn: General Counsel | 4531 Ayers | Suite 312 | | Corpus Christi | TX | 78415 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| FC&A | Attn: General Counsel | 103 Clover Green | | | Peachtree City | GA | 30269 | | FC&A Envelope Quote for the Year 2017 |
| Federal Express Corporation | Attn: Shared Services, Managing Director | 2600 Nonconnah Blvd | Suite 307 | | Memphis | TN | 38132 | | Agreement, dated or effective as of 01/01/1999 |
| Federal Express Corporation | Attn: Managing Director, Supply Chain Management | 2007 Corporate Avenue | | | Memphis | TN | 38132 | | Agreement, dated or effective as of 01/01/2008 |
| Federal Express Corporation | Attn.: Managing Director, Supply Chain Management | 2007 Corporate Avenue | | | Memphis | TN | 38132 | | Agreement, dated or effective as of 1/1/2008 |
| Federal Express Corporation | Attn: Managing Director, Supply Chain Management | 3690 Hacks Cross Road | Buildin 1, Second Floor | | Memphis | TN | 38125 | | Amendment to Agreement, dated or effective as of 8/1/2011 |
| Federal Express Corporation | Attn: Managing Director, Supply Chain Management | 3690 Hacks Cross Road | Building 1, 2nd Florr | | Memphis | TN | 38125 | | Amendment, dated or effective as of 2/1/2011 |
| Federal Express Corporation | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Amendment, dated or effective as of 8/1/2011 |
| Federal Express Corporation | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | Purchase and Supply Agreement, dated or effective as of 1/1/2008 |
| Federal Express Corporation | Attn: Managing Director, Supply Chain Management | 3690 Hacks Cross Road | Buildin 1, Second Floor | | Memphis | TN | 38125 | | Terms and Conditions, dated or effective as of 3/11/2010 |
| Federal Express Corporation and FedEx Ground Package System, Inc. | Attn: Cindy Conner | 942 S Shady Grove | | | Memphis | TN | 38125 | | Pricing Agreement Amendment, dated or effective as of 02/12/2011 |
| Federal Reserve Bank of San Francisco | Attn: Supervisor, District Contracts Administration | P.O. Box 7702 | | | San Francisco | CA | 94120 | | Contract Agreement Summary Sheet, dated or effective as of 01/01/2011 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Contract Agreement Summary Sheet, dated or effective as of 01/01/2012 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Contract Agreement Summary Sheet, dated or effective as of 01/01/2013 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Purchase Contract, dated or effective as of 01/01/2011 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Purchase Contract, dated or effective as of 01/01/2012 |
| Federal Reserve Bank of San Francisco | Attn: General Counsel | 101 Market Street | | | San Francisco | CA | 94105 | | Purchase Contract, dated or effective as of 01/01/2013 |
| FedEx | Attn: Managing Director, Supply Chain Management | 2007 Corporate Avenue | | | Memphis | TN | 38132 | | Agreement, dated or effective as of 1/1/2008 |
| FedEx | Attn: Managing Director, Supply Chain Management | 2007 Corporate Avenue | | | Memphis | TN | 38132 | | Amendment, dated or effective as of 2/1/2008 |
| FedEx | Attn: Managing Director, Supply Chain Management | 2007 Corporate Avenue | | | Memphis | TN | 38132 | | Amendment, dated or effective as of 2/2/2011 |
| FedEx | Attn: Managing Director, Supply Chain Management | 2007 Corporate Avenue | | | Memphis | TN | 38132 | | Amendment, dated or effective as of 8/1/2011 |
| FedEx | Attn: Cindy Conner | 942 S Shady Grove | | | Memphis | TN | 38120 | | HandPrints Newsletter Oct 2016, dated or effective as of 10/14/2016 |
| FedEx | Attn: Managing Director, Supply Chain Management | 2007 Corporate Avenue | | | Memphis | TN | 38132 | | Terms and Conditions, dated or effective as of 3/11/2010 |
| FedEx Corporate Services, Inc. | Attn: General Counsel | 942 South Shady Grove Road | | | Memphis | TN | 38120 | | FedEx Pricing Agreement Amendment, dated or effective as of 01/02/2011 |
| FedEx Corporation and FedEx Ground Package System, Inc. | Attn: Tracee Smith | 942 South Shady Grove Rd. | | | Memphis | TN | 38120 | | FedEx Pricing Agreement, dated or effective as of 02/07/2011 |
| FedEx Freight System, Inc. | Attn: General Counsel | 2200 Forward Dr | | | Harrison | AR | 72601-2234 | | Terms and Conditions, dated or effective as of 3/11/2010 |
| FedEx Services | Attn: General Counsel | 3630 Hacks Cross Road | Building C, 1st Floor | | Memphis | TN | 38125 | | Assignment and Amendment to Agreement, dated or effective as of 12/21/2015 |
| Ferrero Trading Lux S.A. | Attn: General Counsel | Findel Business Center | Complexe B | | Rue de Treves | | L-2632 | Luxembourg | Master Agreement on Terms and Conditions of Packaging Materials Procurement, dated or effective as of 03/16/2015 |
| Fidelity Brokerage Services LLC | Attn: General Counsel | 82 Devonshire Street | | | Boston | MA | 02109-3605 | | Letter, dated or effective as of 12/31/2017 |
| Field Paper | Attn: General Counsel | 3950 D Street | | | Omaha | NE | 68107-1101 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Field Paper | Attn: General Counsel | 3950 D Street | | | Omaha | NE | 68107-1101 | | 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Field Paper- Omaha | Attn: General Counsel | 3950 D Street | | | Omaha | NE | 68107 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| FireTech, LLC | Attn: General Counsel | 1353 Baur Blvd | | | Olivette | MO | 63132 | | Agreement, dated or effective as of 02/03/2014 |
| Firetech, LLC | Attn: General Counsel | 1353 Baur Blvd | | | Olivette | MO | 63132 | | Fire Suppression Contract, dated or effective as of 12/26/2014 |
| First Choice Coffee Services | Attn: General Counsel | 1 S 660 Midwest Road | Suite 120 | | Oakbrook Terrace | IL | 60181 | | Service Agreement, dated or effective as of 10/06/2015 |
| First Industrial L.P. | Attn: Chief Operating Officer | 311 South Wacker Drive | Suite 4000 | | Chicago | IL | 60606 | | Multi-Tenant Lease, dated or effective as of 03/01/2002 |
| First Industrial, L.P. | Attn: Chief Operating Office | 311 South Wacker Drive | Suite 4000 | | Chicago | IL | 60606 | | Amendment Number One to Lease Agreement, dated or effective as of 09/01/2003 |
| FlashLight Digital | Attn: General Counsel | 25000 Trans-X Dr | | | Novi | MI | 48375 | | ImpoProof Warranty Information, dated or effective as of 10/12/2012 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Flint Group North America Corporation | Attn: General Counsel | Attn: Doug Labertew, VP, Product Management & Strategy | 14909 North Beck Road | | Plymouth | MI | 48170 | | Supply Agreement, dated or effective as of 07/01/2010 |
| Florida Design, Inc. | Attn: General Counsel | 621 NW 53 St. | | | Boca Raton | FL | 33487 | | Florida Design Magazine; Florida Design Brazil Magazine Sample Price List, dated or effective as of 1/1/2013 |
| Flyp Technologies Inc. | Attn: General Counsel | 135 Liberty St. | Suite 401 | | Toronto | ON | M6K 1A7 | Canada | Uberflip Partner Agreement Amendment, dated or effective as of 05/01/2017 |
| FMC Resource Management Corporation, dba Merril Corporation | Attn: General Counsel | 14640 172nd Drive SE | | | Monroe | WA | 98272 | | Confidentiality Agreement, dated or effective as of 11/28/2005 |
| FMC Resource Management Corporation, DBA Merrill Corporation | Attn: General Counsel | 14640 172nd Drive SE | | | Monroe | WA | 98272-1082 | | Confidentiality Agreement, dated or effective as of 11/28/2005 |
| Fortner Precision | Attn: General Counsel | 12530 Oscar Dr | | | Nevada | MO | 64772 | | Purchase Order, dated or effective as of 11/13/2017 |
| Fortner Precision Inc. | Attn: General Counsel | 12630 Oscar Dr | | | Nevada | MO | 64772 | | Purchase Orders and Emergency Payment Request, dated or effective as of 01/22/2018 |
| FR/CAL Boyle Street, LLC | Attn: CalSTRS Industrial Team | C/o Principal Real Estate Investors | 711 High Street | | Des Moines | IA | 50392 | | Real Estate Lease Amendment Summary, dated or effective as of 08/11/2015 |
| Frank Crystal & Co., Inc. | Attn: General Counsel | Financial Square | 32 Old Slip | | New York | NY | 10005 | | Certificate of Liability Insurance, dated or effective as of 10/01/2008 |
| Frank Crystal & Co., Inc. | Attn: General Counsel | Financial Square | 32 Old Slip | | New York | NY | 10005 | | Certificate of Liability Insurance, dated or effective as of 10/1/2007 |
| Frank Crystal & Company | Attn: General Counsel | Financial Square | 32 Old Slip | | New York | NY | 10005 | | Certificate of Liability Insurance, dated or effective as of 10/1/2010 |
| FSC LLC | Attn: General Counsel | 200 Glenridge Point Parkway | Suite 200 | | Atlanta | GA | 30342 | | Product Floor Stock Agreement, dated or effective as of 09/01/2017 |
| Fun Times Magazine | Attn: Mr. Eric Nzeribe | 1226 North 52nd Street | | | Philadelphia | PA | 19131 | | Proposal/Agreement - Cover Sheet, dated or effective as of 5/1/2017 |
| G&K Services | | 4670 Vandenburg Dr North | | | Las Vegas | N.V | 89081 | | 1780501, dated or effective as of 11/23/2016 |
| G&K Services | Attn: General Counsel | 137 Ralph St | | | Belleville | NJ | 07109 | | Service Agreement, dated or effective as of 11/16/2016 |
| Gage | Ruth Kopnick | 10000 Highway 55 | | | Minneapolis | MN | 55441 | | Creative Production Support Statement of Work, dated or effective as of 10/16/2017 |
| Gage | 10000 Highway 55 | | | | Minneapolis | MN | 55441 | | Kadena Dashboard Statement of Work V.1, dated or effective as of 08/24/2017 |
| Gage | Attn: General Counsel | 10000 Highway 55 | | | Minneapolis | MN | 55441 | | New Brand Identity Statement of Work V1.0, dated or effective as of 05/23/2017 |
| Gage | 10000 Highway 55 | | | | Minneapolis | MN | 55441 | | Project Lucy: Wireframes and UX Design Statement of Work V2.0, dated or effective as of 06/29/2017 |
| Gage | Attn: General Counsel | 10000 Highway 55 | | | Minneapolis | MN | 55441 | | Statement of Work |
| Gage | 10000 Highway 55 | | | | Minneapolis | MN | 55441 | | Statement of Work #1. Seattle and Texas  Website Launch, dated or effective as of 05/12/2017 |
| Gage | 10000 Highway 55 | 10000 Highway 55 | | | Minneapolis | MN | 55441 | | Statement of Work#1 Project Identification and Contracts, dated or effective as of 05/23/2017 |
| Gage | Attn: General Counsel | 10000 Highway 55 | | | Minneapolis | MN | 55441 | | Statement of Work, dated or effective as of 12/08/2017 |
| Gage | 10000 Highway 55 | | | | Minneapolis | MN | 55441 | | Texas Launch Emails .Statement of Work V1.0, dated or effective as of 06/27/2017 |
| Gage | 10000 Highway 55 | | | | Minneapolis | MN | 55441 | | Texas Launch Emails, dated or effective as of 06/27/2017 |
| Gary Frankowski | 17302 Durand Ave | | | | Union Grove | WI | 53182 | | Independent Contractor Agreement, dated or effective as of 06/10/2016 |
| Gaspari Nutrition, Inc. | Attn: General Counsel | 575 Prospect Street, Suite 230 | | | Lakewood | NJ | 08701 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 06/22/2011 |
| GBS Document Solutions | Attn: General Counsel | 7233 Freedom Avenue NW | | | North Canton | OH | 44720 | | Reciprocal Non-Disclosure & Non-Solicitation Agreement, dated or effective as of 04/24/2013 |
| GE Commercial Financial Bussiness Property Corporation | Attn: General Counsel | Suite 100, 6464 185th Ave NE | | | Redmond | WA | 98052 | | Lease Agreement, dated or effective as of 01/01/2011 |
| Generation Recycling (4G) | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Amendment to Agreement, dated or effective as of 5/7/2012 |
| Generation Recycling (4G) | Attn: General Counsel | 369 New Britain Rd | Unit E | | Kensington | CT | 06037 | | Equipment Leases for Locations: Shellbyville, KY; Westfield, MA; Exton, PA, dated or effective as of 6/4/2012 |
| GenPharm ULC | Legal Department | Attn: Benjamin Gray, General Counsel | 85 Advance Road | | Etobicoke | ON | M8Z 2S6 | Canada | Statement of Work, dated or effective as of 12/15/2008 |
| Genpharm ULC | Attn: General Counsel | 85 Advance Road | | | Etobicoke | ON | M8Z 2S6 | Canada | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Georg Thieme Verlag | Attn: General Counsel | Ruedigerstrasse 14 | | | Stuttgart | | 70469 | Germany | Agreement for Services - Cadmus ArticleWorks, dated or effective as of 08/18/2004 |
| Georgetown University Law Center | Attn: General Counsel | 600 New Jersey Ave, NW | | | Washington | DC | 20001-2033 | | Addendum, dated or effective as of 12/01/2008 |
| Georgetown University Law Center | Attn: General Counsel | 600 New Jersey Avenue, NW | | | Washington | DC | 20001-2033 | | Proposal/ Agreement, dated or effective as of 12/31/2008 |
| Georgia-Pacific Bleached Board | Attn: General Counsel | 133 Peachtree Street NE | PO Box 105605 | | Atlanta | GA | 30348-5605 | | First Amandment to Bleached Board Rebate Agreement, dated or effective as of 01/01/2010 |
| Georgia-Pacific Consumer Products LP | Attn: General Counsel | 133 Peachtree St. NE | | | Atlanta | GA | 30303 | | Letter Re: The origins of manufacturing components, dated or effective as of 06/13/2017 |
| Gestetner Licensing Limited | Attn: General Counsel | Garenne Park | St. Sampson | | Guernsey | Channel Islands | | United Kingdom | International Trademark Registration License Agreement, dated or effective as of 04/02/1990 |
| GlaxoSmithKline LLC | Attn: General Counsel | 1011 N. Arendell Avenue (NG56G) | | | Zebulon | NC | 27597 | | Confidential Disclosure Agreement, dated or effective as of 01/25/2011 |
| GlaxoSmithKline LLC | Attn: General Counsel | Five Moore Drive, | | | Research Triangle Park | NC | 27709 | | Confidential Disclosure Agreement, dated or effective as of 06/18/2012 |
| GlaxoSmithKline LLC | Attn: General Counsel | 5 Moore Drive | | | Research Triangle Park | NC | 27709 | | Supply Agreement For Supply Of Packaging Materials For Products, dated or effective as of 08/15/2013 |
| GlaxoSmithKline Services Unlimited | Attn: General Counsel | 980 Great West Road, | Brentwood | | Middlesex | | TW8 9GS | Canada | Confidentiality Agreement, dated or effective as of 10/09/2015 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| GlaxoSmithKline, LLC | Attn: General Counsel | 5 Moore Drive RTP | | | Durham | NC | 27709 | | Site Agreement - GSK Oak Hill, dated or effective as of 12/15/2013 |
| GlaxoSmithKline, LLC | Attn: General Counsel | 5 Moore Drive | | | RTP | NC | 27709 | | Site Agreement GSK Oak Hill, dated or effective as of 12/15/2013 |
| GlaxoSmithKline, LLC | Attn: General Counsel | 5 Moore Drive | | | RTP | NC | 32224 | | Site Agreement, dated or effective as of 12/15/2013 |
| Global Printing & Design Solutions, Inc. DBA Proforma Global | Attn: General Counsel | 2 Winters Lane | | | Baltimore | MD | 21228 | | Non-Use/Non-Disclosure/Confidentiality Agreement, dated or effective as of 07/28/2009 |
| Global Procurement, Direct Spend | | Reed Elsevier | 360 Park Avenue South | | New York | NY | 10010 | | The letter of intent re: North American LexisNexis Print Agreement with Cenveo Publisher Services, dated or effective as of 04/10/2012 |
| Global Recruiters of Concord | Attn: General Counsel | 1800 Sutter Street, Suite #310 | | | Concord | CA | 94520 | | Letter Agreement re Recruiting Services, dated or effective as of 02/20/2018 |
| Global Recruiters of Concord | Attn: General Counsel | 1800 Sutter Street, Suite #310 | | | Concord | CA | 94520 | | Letter Agreement re Recruiting Services, dated or effective as of 2/20/2018 |
| Global Web Finishing | Attn: General Counsel | 3493 E 83rd Place | | | Merrillville | IN | 46410 | | Kodak S20 Inkjet Imaging Tower Price and Description, dated or effective as of 10/18/2017 |
| Google Inc. | Attn: General Counsel | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | | GOOGLE INBOUND SERVICES AGREEMENT, dated or effective as of 04/18/2013 |
| Gould Paper Corporation | Attn: General Counsel | 11 Madison Avenue | | | New York | NY | 10010 | | Supplier Agreement, dated or effective as of 07/01/2012 |
| Gould Western BRW | Attn: General Counsel | 1800 Kelly Blvd. | | | Carrollton | TX | 75006 | | Cenveo & Gould Western BRW 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Gould Western BRW | Attn: General Counsel | 1800 Kelly Blvd. | | | Carrollton | TX | 75006 | | Cenveo & Gould Western BRW 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Graebel Relocation Services Worldwide, Inc. | Attn: General Counsel | 16346 East Airport Circle | | | Aurora | CO | 80011 | | Agreement For Relocation Services And Property Purchase Assistance Services With Buyer Option, dated or effective as of 11/12/2003 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Drive | | | Don Mills | ON | M3C 1M1 | Canada | 2016 Incentive Program Addendum Three, dated or effective as of 04/27/2016 |
| Grand & Toy | Attn: General Counsel | 200 Aviva Park Drive | | | Vaughan | ON | L4L 9C7 | Canada | Addendum to 2008 & 2009 Grand & Toy Vendor Agreement, dated or effective as of 05/13/2008 |
| Grand & Toy | Attn: General Counsel | 33 Green Belt Dr. | | | Don Mills | ON | M3C 1M1 | Canada | Memorandum, dated or effective as of 05/11/2007 |
| Grand & Toy | Attn: General Counsel | 200 Aviva Park Drive | | | Vaughan | ON | L4L 9C7 | Canada | Vendor Agreement - 2008 & 2009, dated or effective as of 01/01/2008 |
| Grant Thornton LLP | Attn: General Counsel | 33570 Treasury Center | | | Chicago | IL | 60694-3500 | | Confidentiality and Non- Disclosure Agreement dated or effective as of 04/29/2009 |
| Grant Thornton LLP | Attn: General Counsel | 33570 Treasury Center | | | Chicago | IL | 60694-3500 | | Confidentiality dated or effective as of 04/29/2009 |
| Graphic Communications Holdings, INC. | Attn: General Counsel | 5700 Darrow Road, Suite 110 | | | Hudson | OH | 44236 | | Mutual Confidential Disclosure Agreement, dated or effective as of 02/18/2011 |
| Graphic Equipment and Supply | | 720 SW 6th Ave | | | Amarillo | TX | 79101 | | Special  Pricing Program, dated or effective as of 12/1/2017 |
| Green Bay Packaging, Inc., Coated Products Operations | Attn: General Counsel | 3250 South Ridge Road | | | Green Bay | WI | 54304 | | Proposal, dated or effective as of 01/01/2011 |
| Green Bay Packing, Inc. | Attn: General Counsel | 3250 South Ridge Road | | | Green Bay | WI | 54304 | | Proposal, dated or effective as of 01/01/2011 |
| Green Bay Packing, Inc. | Attn: General Counsel | 3250 South Ridge Road | | | Green Bay | WI | 54304 | | Roll Printer Product Guide, dated or effective as of 12/01/2011 |
| Green Light Envelope | Attn: General Counsel | 325 Marcus Blvd | | | Deer Park | NY | 11729 | | Special Pricing Program. Program Type: Deviated Pricing, dated or effective as of 05/02/2017 |
| Greenridge Reclamation, LLC | Attn: General Counsel | 234 Landfill Rd. | | | Scottdal | PA | 15683 | | Special Waste Service Agreement Non-Hazardous Wastes, dated or effective as of 0212/2018 |
| Grossman Marketing Group | 30 Cobble Hill Road | | | | Somerville | MA | 02143 | | 2017 Incentive Program, dated or effective as of 2/21/2017 |
| Guard Pros Security, LLC | Attn: General Counsel | 4701 S. Central Ave | | | Los Angeles | CA | 90011 | | Security Officer Service Contract |
| Guckenheimer | Attn: General Counsel | 1850 Gateway Dr. | Suite 500 | | Sane Mateo | CA | 94404 | | Supplement to Agreement |
| Guckenheimer Services, LLC | Attn: General Counsel | 1850 Gateway Dr. | Suite 500 | | Sane Mateo | CA | 94404 | | Proposal for Kadena Supply Chain Solution, dated or effective as of 05/05/2016 |
| Guilderland Printing | Attn: General Counsel | 2210 Western Ave | | | Guilderland | NY | 12084 | | Letter Confirming Agreement, dated or effective as of 04/08/2015 |
| Guilderland Printing | | 2210 Western Avenue | | | Guilderland | NY | 12084 | | Letter Re: Confirmation of an Agreement not to pursue directly any envelope business supplied to Guilderland Printing for NYS Office of Temporary Disability and Assistance dated or effective as of 04/08/20105 |
| Guilderland Printing | Attn: General Counsel | 2210 Western Avenue | | | Guilderland | NY | 12084 | | Program Agreement, dated or effective as of 09/25/2008 |
| H & M Hennes & Mauritz L.P | Attn: General Counsel | 100 Porete Ave | | | North Arlington | NJ | 07031 | | Inventory Agreement, dated or effective as of 07/30/10 |
| H&M | Attn: General Counsel | Hennes & Mauritz LP 100 Porete Ave | | | North Arlington | NJ | 07031 | | Inventory Agreement, dated or effective as of 06/14/2016 |
| H&M | Attn: General Counsel | Hennes & Mauritz LP 100 Porete Ave | | | North Arlington | NJ | 07031 | | Nashua Inventory Agreement, dated or effective as of 01/29/2016 |
| H&M | Attn: General Counsel | Hennes & Mauritz LP 100 Porete Ave | | | North Arlington | NJ | 07031 | | Nashua Inventory Agreement, dated or effective as of 02/01/2017 |
| H&M | Attn: General Counsel | 100 Porete Ave | | | North Arlington | NJ | 07031 | | Nashua Inventory Agreement, dated or effective as of 04/01/2015 |
| H&M | Attn: General Counsel | Master Samuelsgatan | 46 A | | Stocholm | | 106 38 | Sweden | Nashua Inventory Agreement, dated or effective as of 06/01/2016 |
| H&M | Attn: General Counsel | Hennes & Mauritz LP 100 Porete Ave | | | North Arlington | NJ | 07031 | | Nashua Inventory Agreement, dated or effective as of 10/01/2016 |
| H&M | Attn: General Counsel | Hennes & Mauritz LP 100 Porete Ave | | | North Arlington | NJ | 07031 | | Nashua Inventory Agreement, dated or effective as of 10/18/2015 |
| H&M Hennes & Mauritz L.P. Logistics | Attn: General Counsel | 100 Porete Ave | | | North Arlington | NJ | 07031 | | Nashua Inventory Agreement, dated or effective as of 03/03/2010 |
| Hadzira Omerovic | 2210 Oakwood Lane | | | | Richmond | VA | 23228 | | Request for Approval to Use Property, dated or effective as of 06/06/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Haley & Aldrich | Attn: General Counsel | 70 Blanchard Road | Suite 204 | | Burlington | MA | 06877 | | Standard Terms and Conditions 2003 |
| HarperCollins Publishers | Attn: General Counsel | 195 Broadway | | | New York | NY | 10007 | | Terms and Conditions, dated or effective as of 03/14/2014 |
| Hasler Financial Services, LLC | Attn: General Counsel | 3400 Bridge Parkway | Suite 201 | | Redwood City | CA | 94065 | | Lease Agreement, dated or effective as of 03/31/2008 |
| Hasler, Inc. | Attn: General Counsel | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | USPS Postage Meter Agreement, dated or effective as of 10/12/2017 |
| Hawaii Department of Labor and Industrial Relations | Attn: General Counsel | Boiler and Elevator Inspection Branch | 830 Punchbowl Street, Room 423 | | Honolulu | HI | 96813 | | Boiler Inspection Invoice |
| Hawaii Medical Service Association | Attn: General Counsel | 818 Keeaumoku Street | | | Honolulu | HI | 96814 | | Request for and Acknowledgement of a Bill and Hold Transaction, dated or effective as of 10/09/2009 |
| Health Net, Inc. | Attn: Chief Procurement Officer | 21281 Burbank Blvd., B3 | | | Woodland Hills | CA | 91367 | | Amendment No. 1 to Master Services Agreement, dated or effective as of 04/30/2005 |
| Health Net, Inc. | Attn: Chief Procurement Officer | 21281 Burbank Blvd., B3 | | | Woodland Hills | CA | 91367 | | Amendment No. 2 to Master Services Agreement, dated or effective as of 04/11/2008 |
| Health Net, Inc. | Attn: Chief Procurement Officer | 21281 Burbank Blvd., B3 | | | Woodland Hills | CA | 91367 | | Master Services Agreement, dated or effective as of 04/30/2005 |
| HealthSparq | Attn: General Counsel | 1830 lakeway Drive | | | Lewisville | TX | 75057 | | Quotation, dated or effective as of 2/14/2018 |
| Heartland Paper | Attn: Dr Sandra Christenson | 808 W. Cherokee St | | | Sioux Falls | SD | 57104-0341 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Heartland Paper | Attn: Dr Sandra Christenson | 808 W. Cherokee St | | | Sioux Falls | SD | 57104-0341 | | 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Heartland Paper | Attn: Dr Sandra Christenson | 808 W. Cherokee St | | | Sioux Falls | SD | 57104-0341 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Heidelberg USA, Inc. | Attn: General Counsel | 1000 Gutenberg Drive | | | Kennesaw | GA | 30144 | | Heidelberg Partner Program - Service Agreement, dated or effective as of 09/13/2016 |
| Helicopter Association International | Attn: General Counsel | 1635 Prince Street | | | Alexandria | VA | 22314 | | Proposal/Agreement, dated or effective as of 10/07/2011 |
| Helicopter Association International | Attn: General Counsel | 1920 Ballenger Avenue | | | Alexandria | VA | 22314-2898 | | Quotation, dated or effective as of 12/12/2017 |
| Helicopter Association International | Attn: General Counsel | 1920 Ballenger Avenue | | | Alexandria | VA | 22314-2898 | | Quotation, dated or effective as of 12/19/2017 |
| Henkel Adhesives | Attn: James F. Dietrich / John Meccia | 10 Finderne Avenue | | | Bridgewater | NJ | 08807 | | Adhesive Volume Purchase Agreement, dated or effective as of 01/01/2011 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Avenue | | | Bridgewater | NJ | 08807 | | Adhesive Cost Build Up Rebate Purchase Agreement, dated or effective as of 01/01/2014 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Ave | | | Bridgewater | NJ | 08807 | | Adhesive Loyalty Rebate Purchase Agreement, dated or effective as of 07/01/2014 |
| Henkel Corporation | Attn: General Counsel | 10 Finderne Avenue | | | Bridgewater | NJ | 08807 | | Adhesive Volume Purchase Agreement, dated or effective as of 01/01/2014 |
| Heritage Crystal Clean, LLC. | Attn: General Counsel | 5100 A Tulane Dr | | | Atlanta | GA | 30336 | | Purchase Order, dated or effective as of 1/2/2018 |
| Heritage Crystal Clean, LLC. | Attn: General Counsel | 5100 A Tulane Dr | | | Atlanta | GA | 30336 | | Purchase Order, dated or effective as of 2/2/2018 |
| Hewlett-Packard Company | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | HP Transaction Document Support Maintenance Transaction Document, dated or effective as of 4/25/2014 |
| Hewlett-Packard (Manufacturing) Limited | Attn: General Counsel | Liffey Park Technology Campus, Leixlip | | | Kildare | | | Ireland | Confidential Disclosure Agreement, dated or effective as of 06/24/2010 |
| Hewlett-Packard Company | Attn: Bruce A. Baker | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | HP Transaction Document, dated or effective as of 04/25/2014 |
| Hewlett-Packard Company | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | Support Maintenance Transaction Document, dated or effective as of 04/25/2014 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Advance Pricing Agreement, dated or effective as of 10/01/2014 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Master Lease and Finance Agreement Schedule No.: 102356000049, dated or effective as of 8/17/2017 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 420 Mountain Ave | PO Box 6 | | Murray Hill | NJ | 07974 | | Master Lease and Financing Agreement Acceptance Certificate, dated or effective as of 7/27/2015 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement Schedule, dated or effective as of 05/31/2016 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement Schedule, dated or effective as of 06/03/2015 |
| Hewlett-Packard Financial Services Company | | 420 Mountain Ave. | | | New Providence | NJ | 07974-2736 | | Master Lease and Financing Agreement, Advance Pricing Agreement Acceptance Certificate Number 01, dated or effective as of 04/10/2014 |
| Hewlett-Packard Financial Services Company | | 420 Mountain Ave. | | | New Providence | NJ | 07974-2736 | | Master Lease and Financing Agreement Acceptance Certificate Number 01, Advance Pricing Agreement Acceptance Certificate Number 01, dated or effective as of 4/10/2014 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement, dated or effective as of 07/21/2014 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Non-Disclosure Agreement, dated or effective as of 02/14/2012 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Drive | Suite 5000 | | Berkeley Heights | NJ | 07922 | | Supplier Qualification Document, dated or effective as of 01/20/2012 |
| Hewlett-Packard (Manufacturing), Ltd. | Attn: General Counsel | Liffey Park Technology Campus | | | Leixlip | Co. Kildare | | Ireland | Confidential Disclosure Agreement, dated or effective as of 06/24/2010 |
| Hewlett-Pakard Financial services Company | Attn: General Counsel | 420 Mountain Avenue | PO Box 6 | | Murray Hill | NJ | 07974-0006 | | 102356, dated or effective as of 05/20/2003 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Dr Ste 5000 | | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement, Advance Pricing Agreement Acceptance Certificate Number 01 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Dr Ste 5000 | | | Berkeley Heights | NJ | 07922 | | Master Lease and Financing Agreement, Consolidating Schedule, dated or effective as of 07/01/2015 |
| Hewlett-Packard Financial Services Company | Attn: General Counsel | 200 Connell Dr Ste 5000 | | | Berkeley Heights | NJ | 07922 | | Non-Disclosure Agreement, dated or effective as of 02/14/2012 |
| HH Associates US, Inc. | Attn: General Counsel | 175 East Hawthorn Parkway | Suite 325 | | Vernon Hills | IL | 60061 | | Addendum to the Vendor Services Agreement for the Supply of Goods and Services, dated or effective as of 10/9/2017 |
| Highmark Accounts Payable | Attn: Michael A. Romano | PO Box 890600 | | | Camp Hill | PA | 17089-0600 | | Purchase Agreement, dated or effective as of 01/31/2011 |
| Highmark Inc | Attn: Michael Romano | S&P Risk and Admin Services | 1800 Center Street | | Camp Hill | PA | 17011 | | Purchasing Agreement, dated or effective as of 1/31/2011 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Highmark Inc. | Attn: General Counsel | 1800 Center Street | | | Camp Hill | PA | 15222 | | Agreement No. 1684, Highmark Inc. Purchasing Agreement, dated or effective as of 01/31/2011 |
| Highmark Inc. | Attn: General Counsel | 1800 Center Street | | | Camp Hill | PA | 17011 | | Purchasing Agreement, dated or effective as of 01/31/2011 |
| HIT Software | Attn: General Counsel | P.O. Box 827 | | | S Harwich | MA | 02661 | | Letter re Renewal of Services, dated or effective as of 5/16/2017 |
| HMSA Blue Cross Blue Shield of Hawai'i | Attn: General Counsel | P.O. Box 860 | | | Honolulu | HI | 96808 | | Notice of Change, dated or effective as of 06/01/2013 |
| Holiday Inn | Attn: General Counsel | I-64 Westland/Crossraods | | | Richmond | VA | 23230 | | Locally Negotiated Rate Contract, dated or effective as of 09/30/2008 |
| Holiday Inn Richmond-I-64 Westend/Crossroads | Attn: General Counsel | 2000 Staples Mill Rd | | | Richmond | VA | 23230 | | Locally Negotiated Rate Contract, dated or effective as of 09/01/2008 |
| Holland America Line | Attn: General Counsel | 450 Third Avenue W | | | Seattle | WA | 98119 | | Quotation, dated or effective as of 10/16/2017 |
| Holland America Line | Attn: General Counsel | 450 Third Avenue W | | | Seattle | WA | 98119 | | Work Order, dated or effective as of 10/10/2017 |
| Holman Distribution Center of Washington | Attn: General Counsel | 22430 76th Avenue South | | | Kent | WA | 98032 | | Rate Quotation and Contract, dated or effective as of 11/01/2017 |
| Holo-Source Corporation | Attn: General Counsel | 12280 Hubbards Street | | | Livonia | MI | 48150 | | Mutual Confidentiality Agreement, dated or effective as of 01/13/2014 |
| Holo-Source Corporation | Attn: General Counsel | 12280 Hubbard Street | | | Livonia | MI | 48150 | | Non-Disclosure Agreement, dated or effective as of 01/10/2014 |
| Home Buyers Publication, LLC | Attn: General Counsel | 5720 Flatiron Pkwy | | | Boulder | CO | 80301 | | Mobile dPub V1.0 - Specifications & Estimate Fee, dated or effective as of 06/29/2016 |
| Home Depot U.S.A., Inc | Attn: Legal Dept, Contracts Manager, C-20 | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | | Expense Buying Agreement - Services, dated or effective as of 2/1/2007 |
| Home Depot U.S.A., Inc | Attn: Procurement, D-19 | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339 | | Expense Buying Agreement, dated or effective as of 2/1/2007 |
| Home Depot U.S.A., Inc. | Attn: General Counsel | PO BOX 461210 | | | BEDFORD | OH | 44146-1210 | | Second Amendment to Expense Buying Agreement - Services, dated or effective as of 05/01/2009 |
| Home Depot U.S.A., Inc. | Attn: General Counsel | PO BOX 461210 | | | BEDFORD | OH | 44146-1210 | | Second Amendment to The Expense Buying Agreement - Services, dated or effective as of 05/01/2009 |
| Home Depot U.S.A., Inc. | Attn: General Counsel | Procurement, D-19 | 2455 Paces Ferry Road NW | | Atlanta | GA | 30339 | | Second Amendment to the Expense Buying Agreement, dated or effective as of 05/01/2009 |
| Home Depot USA, Inc. d/b/a Crown Bolt | Attn: General Counsel | 2455 Paces Ferry Road NW | | | Atlanta | GA | 30339-4024 | | Supplier Buying Agreement, dated or effective as of 09/03/2015 |
| HomeBuyers Publications, LLC | Attn: General Counsel | 3827 Country Road East | | | East Chatham | NY | 12060 | | Proposal/Agreement, dated or effective as of 06/27/2016 |
| Honolulu Disposal Service | Attn: General Counsel | 1169 Mikole Street | | | Honolulu | HI | 96819 | | Service Agreeemnt, dated or effective as of 10/05/2016 |
| Howard Publications, Inc. | Attn: General Counsel/Karyl DeSousa | 200 W. Forsyth Street | Suite 1000 | | Jacksonville | FL | 32201 | | Invoice Summary, dated or effective as of 06/14/2016 |
| Howard Publications, Inc. | Attn: General Counsel/Hayes H. Howard, CEO | 1016 Oak Street | | | Jacksonville | FL | 32204 | | Proposal/Agreement, dated or effective as of 08/15/2016 |
| Howard Publications, Inc. | Attn: General Counsel | 2901 Byrdhill Road | | | Richmond | VA | 23228 | | Quote, dated or effective as of 08/12/2015 |
| HP, Inc. | Attn: General Counsel | 1501 Page Mill Road | | | Palo Alto | CA | 94304 | | HP Transaction Document dated or effective as of 1/29/2016 |
| HP, Inc. | Attn: Bruce A. Baker | 5555 Windward Parkway MS: A3-A001A | | | Alpharetta | GA | 30004 | | HP Transaction Document Support Maintenance dated or effective as of 06/10/16 |
| HP, Inc. | Attn: General Counsel | 1501 Page Mill Road | | | Palo Alto | CA | 94304 | | HP Transaction Document, dated or effective as of 01/29/2016 |
| HP, Inc. | Attn: General Counsel | 1501 Page Mill Road | | | Palo Alto | CA | 94304 | | Supplemental Equipment Maintenance Addendum dated or effective as of 12/17/2015 |
| HSBC | Attn: Keyata Murdock | Contracts and Vendor Management | 1501 Feehanville Drive | | Mount Prospect | IL | 60056 | | Master Service Agreement, dated or effective as of 04/09/2007 |
| HSBC Technology & Services (USA) Inc. | Attn: General Counsel | 2700 Sanders Road | | | Prospect Heights | IL | 60070 | | Amendment No. 2 to MeadWestvaco Master Service Agreement, dated or effective as of 03/31/2007 |
| HSBC Technology & Services (USA) Inc. | Attn: General Counsel | 2700 Sanders Road | | | Prospect Heights | IL | 60070 | | Amendment No. 3 to MeadWestvaco Master Service Agreement, dated or effective as of 03/31/2007 |
| HSBC Technology & Services (USA) Inc. | Attn: General Counsel | 2700 Sanders Road | | | Prospect Heights | IL | 60070 | | Master Service Agreement, dated or effective as of 03/31/2007 |
| Hybrid Software Inc. | Attn: General Counsel | 1709 Langhorne Newtown Rd | Ste 6 | | Langhorne | PA | 19047 | | Hybrid Software Maintenance Agreement, dated or effective as of 04/01/2017 |
| Hybrid Software Inc. | Attn: General Counsel | 1709 Langhorne Newtown Rd | Ste 6 | | Langhorne | PA | 19047 | | Invoice, dated or effective as of 03/27/2017 |
| Hybrid Software Inc. | Attn: General Counsel | 1709 Langhorne Newton Rd | Suite 6 | | Langhorne | PA | 19047 | | Software Maintenance & Support Proposal for Cenveo, dated or effective as of 01/26/2018 |
| Hybrid Software Inc. | Attn: General Counsel | 1709 Langhorne Newtown Rd. | Suite 6 | | Langhorne | PA | 19047 | | Software Maintenance & Support Proposal for Cenveo, dated or effective as of 1/1/2018 |
| Hybrid Software Inc. | Attn: General Counsel | 1709 Langhorne Newtown Rd | Ste 6 | | Langhorne | PA | 19047 | | Software Maintenance & Support Proposal, dated or effective as of 01/26/2018 |
| Hybrid Software Inc. | Attn: General Counsel | 1709 Langhorne Newtown Rd | Suite 6 | | Langhorne | PA | 19047 | | Hybrid Software Maintenance Agreement |
| I.E. du Ponte de Nemours and Company | Attn: General Counsel | 1007 Market Street | | | Wilmington | DE | 19898 | | Addendum #1 to Sales Agreement, dated or effective as of 12/01/2009 |
| Ice River Springs Water Co. Inc. | Attn: Shelley Snider | 400 2nd Line | | | Shelburne | ON | L0N 1S5 | Canada | Agreement, dated or effective as of 01/01/2016 |
| IEEE | Attn: General Counsel | 3 Park Avenue | 17th Floor | | New York | NY | 10016 | | Addendum #3, dated or effective as of 11/05/2009 |
| IEEE | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08854-4141 | | Description of Services, dated or effective as of 06/04/2013 |
| IEEE Communications Society | Attn: General Counsel | 3 Park Avenue | 17th Floor | | New York | NY | 10016 | | Addendum Multi-Year Agreement, dated or effective as of 08/26/2005 |
| IEEE Communications Society | Attn: General Counsel | 3 Park Avenue | 17th Floor | | New York | NY | 10016 | | Proposal/Agreement/Coversheet, dated or effective as of 01/01/2005 |
| Image Paper | Attn: General Counsel | 465 Main St | | | North Haven | CT | 06512 | | Special Pricing Program, dated or effective as of 11/07/2017 |
| Imperial Oil | Attn: Accounts Payable | PO Box 2480, Station "M" | | | Calgary | AB | T2P 3M9 | Canada | Exhibit A - Compensation, dated or effective as of 06/06/2005 |
| Imperial Oil | Attn: Neville Doodha | Contract Manager | 237 Fourth Avenue S.W. | | Calgary | AB | T2P 0H6 | Canada | Material Agreement Part 1 - Cold Glue Label, dated or effective as of 06/01/2005 |
| Imperial Oil | Attn: General Counsel | 237 Fourth Avenue, S.W. | | | Calgary | AB | | Canada | Material Agreement Revision, dated or effective as of 07/20/2005 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Indigo America, Inc. | Attn: General Counsel | 550 King Street | | | Littleton | MA | 01460 | | HP Transaction Document - HP Indigo Digital Printing Equipment and Optional Hardware, dated or effective as of 06/12/2015 |
| Indigo America, Inc. | Attn: General Counsel | 11311 Chinden Blvd. MS 819 | | | Boise | ID | 83714 | | HP Transaction Document - Maintenance Option: Shared with Consumables, dated or effective as of 08/21/2009 |
| Indigo America, Inc. | Attn: General Counsel | 550 King Street | | | Littleton | MA | 01460 | | HP Transaction Document Support Option: Shared Service with Supplies, dated or effective as of 10/10/2017 |
| Indigo America, Inc. | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | HP Transaction Document, dated or effective as of 01/28/2016 |
| Indigo America, Inc. | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | HP Transaction Document, dated or effective as of 04/28/2017 |
| Indigo America, Inc. | Attn: General Counsel | 550 King Street | | | Littleton | MA | 01460 | | Supplemental Equipment Maintenance Addendum, dated or effective as of 09/10/2017 |
| Indigo America, Inc. | Attn: General Counsel | 5555 Windward Parkway | | | Alpharetta | GA | 30004 | | Supplemental Equipment Maintenance Addendum, dated or effective as of 12/17/2015 |
| Ingersoll-Rand Company | Attn: General Counsel | Compressed Air Systems & Services | 20121 72nd Ave S | | Kent | WA | 98032 | | PlannedCARE Maintenance & Diagnostics Program, dated or effective as of 04/01/2016 |
| InnerWorkings | Attn: General Counsel | 600 West Chicago | Suite 850 | | Chicago | IL | 60654 | | Purchase Order Terms and Conditions, dated or effective as of 11/06/2007 |
| InnerWorkings, Inc. | Attn: General Counsel | 600 W. Chicago | Suite 850 | | Chicago | IL | 60654 | | FSC Supplier Outsourcing Agreement, dated or effective as of 11/04/2011 |
| InnerWorkings, LLC | Attn: General Counsel | 600 West Chicago | | | Chicago | IL | 60610 | | Certified Supplier Rebate Program, dated or effective as of 03/07/2006 |
| InnerWorkings, LLC | Attn: General Counsel | 600 West Chicago | | | Chicago | IL | 60610 | | Supply and Service Agreement, dated or effective as of 03/07/2005 |
| Innovative Cleaning Group, LLC | Attn: General Counsel | 1607 Shannon Lakes Dr | | | Indianapolis | IN | 46217 | | Janitorial Proposal, dated or effective as of 12/06/2017 |
| Insight Global, LLC | Attn: Legal Department | 4170 Ashford Dunwoody Road | Suite 250 | | Atlanta | GA | 30319 | | Master Services Agreement for Staffing Services, dated or effective as of 07/25/2014 |
| Insight Global, LLC | Attn: General Counsel | 4170 Ashford Dunwoody Road, Suite 250 | | | Atlanta | GA | 30319 | | Master Services Agreement, dated or effective as of 07/25/2014 |
| Inst. of Religion & Pub Life | Attn: General Counsel | 35 E. 21st Street | Suite 900 | | New York | NY | 10010 | | Proposal / Agreement, dated or effective as of 01/01/2018 |
| Institute of Electrical and Electronics Engineers Inc. - IEEE Communications Society | Attn: General Counsel | 3 PARK AVENUE 17TH FLOOR | | | New York | NY | 10016 | | Addendum # 2 Multi-Year Agreement, dated or effective as of 39083 |
| Institute of Electrical and Electronics Engineers Inc. (IEEE) | Attn: General Counsel | 3 PARK AVENUE 17TH FLOOR | | | New York | NY | 10016 | | Addendum # 3 Multi-Year Agreement, dated or effective as of 1/1/2010 |
| Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 3 Park Ave | 17th Floor | | New York | NY | 10016-5997 | | Magazines and Proceedings Pricing effective June 1, 2013 through May 31, 2014 |
| Institutional Investor | Attn: General Counsel | 225 Park Ave South | | | New York | NY | 10003 | | Addendum Extension Agreement to Supplied Paper Agreement and Proposal/Agreement, dated or effective as of 11/29/2017 |
| Institutional Investor | Attn: General Counsel | 225 Park Ave South | | | New York | NY | 10003 | | Addendum to Supplied Paper Agreement, dated or effective as of 01/01/2008 |
| Institutional Investor | Attn: General Counsel | 225 Park Ave South | | | New York | NY | 10003 | | Addendum to Multi-Year Agreement, dated or effective as of 01/01/2008 |
| Institutional Investor | Attn: General Counsel | 225 Park Ave South | | | New York | NY | 10003 | | Proposal/Agreement, dated or effective as of 01/01/2008 |
| Institutional Investor | Attn: General Counsel | 225 Park Ave South | | | New York | NY | 10003 | | Proposal/Agreement, dated or effective as of 04/01/2016 |
| Institutional Investor, Inc. | Attn: General Counsel | 484 Madison Avenue | | | New York | NY | 10022 | | Addendum - Extension Agreement, dated or effective as of 04/01/2014 |
| Institutional Investor, Inc. | Attn: General Counsel | 484 Madison Avenue | | | New York | NY | 10022 | | Addendum - Multi-Year Agreement, dated or effective as of 04/01/2012 |
| Institutional Investor, Inc. | Attn: General Counsel | 225 Park Avenue South | | | New York | NY | 10003 | | Addendum Extension Agreement, dated or effective as of 04/01/2014 |
| Institutional Investor, Inc. | Attn: General Counsel | 225 Park Avenue South | | | New York | NY | 10003 | | Addendum Multi-Year Agreement, dated or effective as of 04/01/2012 |
| Institutional Investor, Inc. | Attn: General Counsel | 484 Madison Avenue | | | New York | NY | 10022 | | Proposal / Agreement, dated or effective as of 01/01/2002 |
| Institutional Investor, Inc. | Attn: General Counsel | 225 Park Avenue South | | | New York | NY | 10003 | | Proposal/Agreement, dated or effective as of 01/01/2008 |
| Institutional Investor, LLC | Attn: General Counsel | 225 Park Avenue South | | | New York | NY | 10003 | | Addendum - Extension Agreement, dated or effective as of 02/27/2015 |
| Institutional Investor, LLC | Attn: General Counsel | 225 Park Ave South | | | New York | NY | 10003 | | New Work Order Entry Form, dated or effective as of 04/01/2016 |
| Institutional Investor, LLC | Attn: General Counsel | 225 Park Avenue South | | | New York | NY | 10003 | | New Work Order Entry Form, dated or effective as of 04/01/2017 |
| Institutional Investors, LLC. | Attn: General Counsel | 225 Park South | | | New York | NY | 10003 | | New Work Order Entry Form, dated or effective as of 04/01/2017 |
| Integrity Solutions Holding, LLC | Attn: N. Drinkwater Blvd. | 4150 N. Drinkwater Blvd. | Suite 150 | | Scottsdale | AZ | 85251 | | Printing and Purchasing Agreement |
| International Literacy Association | Attn: General Counsel/Stephen Sye | 800 Barksdale Road | | | Newark | DE | 19714-8139 | | Quotation, dated or effective as of 06/29/2017 |
| International Market Centers | Attn: General Counsel/Ms. Ansley Spencer | 209 South Main Street | | | High Point | NC | 27260 | | Quotation, dated or effective as of 01/09/2018 |
| International Mission Board, SBC | Attn: General Counsel | 3806 Monumnet Ave. | | | Richmond | VA | 23230-0767 | | Proposal/Agreement, dated or effective as of 12/14/2011 |
| International Paper | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Letter Confirming Agreement, dated or effective as of 01/01/2009 |
| International Paper | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Letter Re: Paper Supply Agreement dated as of April 1, 2009, dated or effective as of 7/5/2011 |
| International Paper | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Letter Re: requesting information about  Paper Products, dated or effective as of 06/12/2017 |
| International Paper | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Letter Re: The origins of manufacturing components, dated or effective as of 06/05/2017 |
| International Paper | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Paper Supply Agreement dated as of April 1, 2009 |
| International Paper | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Paper Supply Agreement, dated or effective as of 07/05/2011 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| International Paper | Attn: Andy Mouhot, Global Sales Manager-Specialty Papers | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Paper Supply Agreement, dated or effective as of 11/01/2008 |
| International Paper Co. | Attn: Marcus Walker | Converting Paper | 6400 Poplar Avenue | | Memphis | TN | 38197 | | Paper Supply Agreement, dated or effective as of 04/01/2009 |
| International Paper Company | | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Agreement, dated or effective as of 01/01/2009 |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Coated Paperboard Consignment Agreement, dated or effective as of 01/01/2013 |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Coated Paperboard Consignment Agreement, dated or effective as of 01/01/2013 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Consignment Agreement, dated or effective as of 06/09/2009 |
| International Paper Company | Attn: Counsel for Converting Papers & Pulp | 6400 Poplar Avenue Tower 11 02-043 | | | Memphis | TN | 38197 | | Consignment Agreement, dated or effective as of 6/9/2009 |
| International Paper Company | Attn: General Counsel | 600 Poplar Avenue | | | Memphis | TN | 38197 | | Letter of Agreement, dated or effective as of 04/06/2009 |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Letter Re: Paper Supply Agreement dated April 1, 2009 by and between International Paper Company and Cenveo Inc. (the "Supply Agreement") |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Paper Supply Agreement Termination Letter, dated or effective as of 01/03/2011 |
| International Paper Company | Converting Paper | International Paper Co. | Attn: Marcus Walker | 6400 Poplar Avenue | Memphis | TN | 38197 | | Paper Supply Agreement, dated or effective as of 04/01/2009 |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue Tower II 02-043 | | | Memphis | TN | 38197 | | Paper Supply Agreement, dated or effective as of 11/01/2008 |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38119 | | Products Purchase Agreement, dated or effective as of 01/01/2009 |
| International Paper Company | Attn: General Counsel | 6400 Poplar Avenue | | | Memphis | TN | 38197 | | Purchase Agreement, dated or effective as of 01/01/2009 |
| International Paper Company | Attn: General Counsel | 600 Poplar Avenue | | | Memphis | TN | 38197 | | Purchase Agreement, dated or effective as of 04/06/2009 |
| International Paper Company | Attn: General Counsel | 4600 Poplar Avenue | | | Memphis | TN | 38197 | | Re: Paper Supply Agreement dated as of 04/01/2009 by and between International Paper Company and Cenveo, Inc. (the "Supply Agreement") |
| International Paper Company | Attn: General Counsel | 6420 Poplar Avenue | 5th Floor | | Memphis | TN | 38197 | | Supply Agreement for Coated Paperboard Business, dated or effective as of 07/01/2011 |
| International Paper Company d/b/a Xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd | | | Loveland | OH | 45140 | | Mutual Confidentiality Agreement, dated or effective as of 04/09/2014 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Amendment 1 - Restatement of Statements of Work, dated or effective as of 11/01/2010 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Amendment 1: Restatement of Work, dated or effective as of 11/1/2010 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Disposition Schedule, dated or effective as of 04/01/2016 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Letter Agreement Amending Supply and Services Agreement, dated or effective as of 01/14/2016 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Letter from client requesting acceptance of new terms due to business divestiture, dated or effective as of 01/14/2016 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Seventh Amendment to Agreement between Cenveo Corporation and Intuit, Inc., dated or effective as of 09/01/2017 |
| Intuit Inc. | Attn: General Counsel | 2700 Coast Avenue | | | Mountain View | CA | 94043 | | Statement of Work #1, dated or effective as of 06/27/2005 |
| INX International Inc. | Attn: General Counsel | 300 North Martingale #56 | | | Schamburg | IL | 61073 | | Semper International LLC Credit Application, dated or effective as of 06/05/2013 |
| IPMG | Attn: General Counsel | Level 3 | 135-153 New South Head Road, Edgecliff | | Sydney | NSW | 2027 | Australia | Statement of Work for iPLEDGE Program, dated or effective as of 10/10/2008 |
| iPromoteu.com | Attn: General Counsel | 321 Commonwealth Rd. | Suite 101 | | Wayland | MA | 01778 | | Letter Re: Discount and Rebate Program, dated or effective as of 01/01/2009 |
| IREM - Institute of Real Estate Management | Attn: General Counsel | 430 N. Michigan Avenue | | | Chicago | IL | 60611-4090 | | Proposal/Agreement, dated or effective as of 10/01/2015 |
| Iron Mountain Information Management, Inc. | Attn: General Counsel | 1235 N. Union Bower | | | Irving | TX | 75061 | | Agreement, dated or effective as of 04/01/2006 |
| J & J Educational Bootcamp | Attn: General Counsel | 10712 NW 53rd Street | | | Sunrise | FL | 33325 | | Quotation, dated or effective as of 10/09/2017 |
| J.C. Penney Corporation, Inc. | Attn: General Counsel | 6501 Legacy Drive | | | Plano | TX | 75024-3698 | | Suppliers Agreement, dated or effective as of 06/01/2006 |
| J.C. Penney Corporation, Inc. | Attn: General Counsel | 6501 Legacy Drive | | | Plano | TX | 75024 | | Supplies Agreement, dated or effective as of 06/01/2006 |
| J.C. Penny Corporation, Inc. | Attn: General Counsel | P.O. Box 45280 MS 803 | | | Salt Lake City | UT | 84145 | | Schedule A, dated or effective as of 09/01/2009 |
| J.D. Power | Attn: General Counsel | 8401 Greensboro Drive, Suite 1000 | | | McLean | VA | 22102 | | Proposal/Agreement, dated or effective as of 01/31/2018 |
| J.D. Power/NADA Services Corporation | Attn: General Counsel | 8401 Greensboro Drive, Suite 1000 | | | McLean | VA | 22102 | | New Work Order Entry Form, dated or effective as of 12/01/2018 |
| Jane Myers | Attn: General Counsel | 611 West Mill St | | | Angola | IN | 46703 | | Supplier Qualification Document, dated or effective as of 01/11/2012 |
| Jani-King Hawaii | Attn: General Counsel | 94-155 Leo'ole Street, Suite 119 | | | Waipahu | HI | 96797 | | Maintenance Agreement, dated or effective as of 07/13/2016 |
| Jani-King of Cleveland, Inc. | Attn: General Counsel | 9075 Town Centre Drive | | | Broadview Heights | OH | 44147 | | Amendment to Maintenance Agreement, dated or effective as of 11/01/2007 |
| JBS USA, LLC | Attn: General Counsel | 1770 Promontory Circle | | | Greeley | CO | 80634 | | Confidentiality Agreement, dated or effective as of 01/25/2010 |
| JC Penney | Attn: General Counsel | 6501 Legacy Drive | | | Plano | TX | 75024 | | Inventory Product List |
| JCP Media L.P. | Attn: General Counsel | 6501 Legacy Drive | | | Plano | TX | 75024 | | Print Agreement, dated or effective as of 09/01/2004 |
| JD Power | Attn: General Counsel | 30870 Russle Ranch Road | Suite 300 | | Westlake Village | CA | 91362 | | New Work Order Entry Form, dated or effective as of 10/06/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| JD Power | Attn: General Counsel | 30870 Russle Ranch Road | Suite 300 | | Westlake Village | CA | 91362 | | New Work Order Entry Form: NADA Motorcycle Guide, dated or effective as of 12/01/2018 |
| JD Power | Attn: General Counsel | 30870 Russle Ranch Road | Suite 300 | | Westlake Village | CA | 91362 | | New Work Order Entry Form: NADA Older Used Car Guide, dated or effective as of 12/01/2018 |
| JD Power | Attn: General Counsel | 30870 Russle Ranch Road | Suite 300 | | Westlake Village | CA | 91362 | | New Work Order Entry Form: NADA RV Guide, dated or effective as of 12/01/2018 |
| JD Power | Attn: General Counsel | 30870 Russle Ranch Road | Suite 300 | | Westlake Village | CA | 91362 | | New Work Order Entry Form: NADA Title & Register Guide, dated or effective as of 12/01/2018 |
| JetBlue Airways Corporation | Attn: General Counsel | 27-01 Queens Plaza North | | | Long Island City | NY | 11101 | | Non-Disclosure Agreement, dated or effective as of 02/10/2011 |
| Jin-King of Indiannapolis | Attn: General Counsel | 6960 Corporate Drive | | | Indiannapolis | IN | 46278 | | Maintenance Agreement, dated or effective as of 07/31/2008 |
| JMG Security Systems, Inc. | Attn: General Counsel | 17150 Newhope Street | Suite 109 | | Fountain Valley | CA | 92708 | | Commercial Security / Fire Alarm System Agreement, dated or effective as of 10/31/2013 |
| JOC Group, Inc | Attn: General Counsel | 450 West 33rd St | 5th Fl. | | New York | NY | 10001 | | Journal of Commerce, Supplements, Ancillary Materials, dated or effective as of 11/1/2016 |
| JOC Group, Inc. | Attn: General Counsel | 450 West 33rd St, 5th Fl. | | | New York | NY | 10001 | | Proposal/Agreement- Cover Sheet, dated or effective as of 11/01/2016 |
| JOC Group, Inc. | Attn: General Counsel | 450 West 33rd St, 5th Fl. | | | New York | NY | 10001 | | Proposal/Agreement- Cover Sheet, dated or effective as of 11/01/2016 |
| JOC Group, Inc. | Attn: General Counsel | 2 Penn Plaza, 12th Floor | | | Newark | NJ | 07105 | | Proposal/Agreement, dated or effective as of 11/01/2016 |
| Joe Books | Attn: General Counsel | 567 Queen St W | Suite 200 | | Toronto | ON | | Canada | Proposal/Agreement, dated or effective as of 11/25/2015 |
| Joe Books, Inc. | Attn: General Counsel | 567 Queen St W | Suite 200 | | Toronto | ON | MSV 286 | Canada | Print Agreement for Joe Books, dated or effective as of 10/15/2014 |
| Joe Books, Ltd. | Attn: General Counsel | 567 Queen St W | Suite 200 | | Toronto | ON | MSV 286 | Canada | Statement of Work, dated or effective as of 11/25/2015 |
| John Hancock Trust Company LLC | Attn: General Counsel | 690 Canton Street | | | Westwood | MA | 02090 | | Cenveo 401(K) Savings And Retirment Plan Trust Agreement, dated or effective as of 02/01/2017 |
| John Wiley & Sons, Inc. | Attn: General Counsel | 111 River Street | | | Hoboken | NJ | 07030 | | First Amendment to Master Services Agreement, dated or effective as of 11/10/2017 |
| John Wiley & Sons, Inc. | Attn: General Counsel | 111 River Street | | | Hoboken | NJ | 07030 | | Master Services Agreement, dated or effective as of 09/01/2017 |
| John Wiley & Sons, Inc. | Attn: General Counsel | 111 River Street | | | Hoboken | NJ | 07030 | | Statement of Work, dated or effective as of 09/01/2017 |
| Johnson & Johnson Vision Care, Inc. | Attn: General Counsel | 7500 Centurion Parkway | Suite 100 | | Jacksonville | FL | 32256 | | Supply Agreement, dated or effective as of 02/01/2010 |
| Johnson & Quin, Inc. | Attn: General Counsel | 7460 North Lehigh Avenue | | | Niles | IL | 60714 | | Vendor Confidentiality and Disclosure Agreement, dated or effective as of 06/14/2012 |
| Johnson & Quin, Inc. | Attn: General Counsel | 7460 North Lehigh Avenue | | | Niles | IL | 60714 | | Vendor Confidentiality and Nondisclosure Agreement |
| Johnson & Quin, Inc. | Attn: General Counsel | 7460 North Lehigh Avenue | | | Niles | IL | 06714 | | Vendor Confidentiality and Nondisclosure Agreement, dated or effective as of 06/14/2012 |
| Johnson & Quin, Inc. | Attn: General Counsel | 7460 North Lehigh Avenue | | | Niles | IL | 60714 | | Vendor Confidentiality and Nondisclosure Agreement, dated or effective as of 11/04/2010 |
| Johnson Anderson | Attn: General Counsel | 5010 Valley Industrial Blvd. S | | | Shakopee | MN | 55379 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Johnson Controls, Inc. | Attn: General Counsel | 2280 Bell Drive | | | St. Louis | MO | 63146 | | Planned Service Agreement, dated or effective as of 06/01/2011 |
| Jones Lang Lassalle | Attn: General Counsel | 1225 17th Street | Suite 2750 | | Denver | CO | 80202 | | Market Rent & Lease Analysis |
| Jones McClure Publishing | Attn: General Counsel | 3131 Eastside, Suite 300 | | | Houston | TX | 77098 | | Agreement Extension, dated or effective as of 02/05/2015 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Amendment No. 1 to Schedule No. 2 to Master Procurement Agreement, dated or effective as of 03/15/2010 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Amendment One To Schedule Two To The Master Procurement Agreement Dated June 1, 2008 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule No. 1 to Master Procurement Agreement, dated or effective as of 06/01/2008 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule One to Master Procurement Agreement, dated or effective as of 06/01/2012 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule Three to Master Procurement Agreement, dated or effective as of 06/01/2012 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule Two to Master Agreement - Direct Mail Services, dated or effective as of 07/01/2008 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Schedule Two, dated or effective as of 07/01/2008 |
| JPMorgan Chase Bank, N.A. | Attn: General Counsel | 270 Park Avenue | | | New York | NY | 10017 | | Signature Page to Schedule One, dated or effective as of 8/28/2008 |
| JPMorgan Chase Bank, National Association | Attn: General Counsel | 576 Washington Blvd | | | Jersey City | NJ | 07310 | | Schedule Three to Master Procurement Agreement, dated or effective as of 06/01/2012 |
| Kaiser Foundation Health Plan of Washington | Attn: General Counsel | P.O. Box 23448 | | | San Diego | CA | 92193-3448 | | Group Medical Coverage Agreement, dated or effective as of 01/01/2018 |
| Kaiser Foundation Health Plan, Inc. | Attn: General Counsel | P.O. Box 23448 | | | San Diego | CA | 92193-3448 | | Kaiser Permanente Health Plan Group Agreement, dated or effective as of 01/01/2018 |
| Kaiser Foundation Health Plan, Inc. | Attn: General Counsel | P.O. Box 23448 | | | San Diego | CA | 92193-3448 | | Kaiser Permanente Health Plan Group Agreement, dated or effective as of 12/31/2017 |
| Kaiser Foundation Health Plan, Inc. | Attn: General Counsel | P.O. Box 23448 | | | San Diego | CA | 92193-3448 | | Kaiser Permanente Health Plan, dated or effective as of 01/01/2018 |
| Karen Schenkenfelder | | 947 Coventry Ln | | | Crystal Lake | IL | 60014 | | Independent Contractor Agreement, dated or effective as of 01/01/2018 |
| Kaye Publishing | Attn: General Counsel | 89 Fifth Avenue, Suite 901 | | | New York | NY | 10003 | | Proposal Agreement, dated or effective as of 01/01/2017 |
| Kelly Paper - Gardena | Attn: General Counsel | 288 Brea Canyon Road | | | City of Industry | CA | 91789 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kellogg Canada, Inc. | Attn: Chief Legal Officer | 5350 Creekbank Road | | | Mississauga | ON | L4W 5S1 | Canada | Agreement - Terms and Conditions of Sale, dated or effective as of 01/01/2009 |
| Kellogg Canada, Inc. | Attn: Chief Legal Officer | 5350 Creekbank Road | | | Mississauga | ON | L4W 5S1 | Canada | First Amendment to Agreement, dated or effective as of 01/01/2012 |
| Kellogg Canada, Inc. | Attn: Chief Legal Officer | 5350 Creekbank Road | | | Mississauga | ON | L4W 5S1 | Canada | Second Amendment to Agreement - Terms and Conditions of Sale, dated or effective as of 12/31/2013 |
| Kelly Paper | Attn: General Counsel | 12310 E Slauson Ave | | | Santa Fe Springs | CA | 90670 | | 2018 Incentive Program, dated or effective as of 12/31/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Paper | C/O Central National Gottesman Inc | Attn: Howard Herman Senior vice President & General Counsel | 3 Manhattanville Road | | Purchase | NY | 10577 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Anaheim | Attn: General Counsel | 1405 S Sunkist St. | | | Anaheim | CA | 92806 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Burbank | Attn: General Counsel | 628 S Flower St | | | Burbank | CA | 91502 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Cerritos | Attn: General Counsel | 13811 Artesia Blvd | | | Cerritos | CA | 90703 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - COI | Attn: General Counsel | 288 Brea Canyon Road | | | City of Industry | CA | 91789 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Concord | Attn: General Counsel | 1070 Detriot Ave | | | Concord | CA | 94518 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Fresno | Attn: General Counsel | 4450 N. Blackstone Ave | | | Fresno | CA | 93726 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Gardena | Attn: General Counsel | 288 Brea Canyon Road | | | City of Industry | CA | 91789 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Kearny Mesa | Attn: General Counsel | 7177 Convoy Ct. | | | Kearny Mesa | CA | 92111 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Laguna Hills | Attn: General Counsel | 23641 Ridge Route Dr | | | Laguna Hills | CA | 92653 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Los Angeles | Attn: General Counsel | 23641 Ridge Route Dr | | | Laguna Hills | CA | 92653 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - N Hollywood | Attn: General Counsel | 12641 Saticoy St. | | | North Hollywood | CA | 91605 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - N Phoenix | Attn: General Counsel | 20601 N 19th Ave | | | Phoenix | AZ | 85027 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - North Hollywood | Attn: General Counsel | 12641 Saticoy St. | | | North Hollywood | CA | 91605 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Palm Desert | Attn: General Counsel | 75400 Gerald Ford Dr | | | Palm Desert | CA | 92211 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Pasadena | Attn: General Counsel | 56 Waverly Dr | | | Pasadena | CA | 91105 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Pasadena | Attn: General Counsel | 56 Waverly Dr | | | Pasadena | CA | 91105 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Phoenix | Attn: General Counsel | 1302 W. Indian School Rd | | | Phoenix | AZ | 85013 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Riverside | Attn: General Counsel | 3290 Trade Center Dr | | | Riverside | CA | 92507 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - San Bernardino | Attn: General Counsel | 790 Inland Center Drive | | | San Bernardino | CA | 92507 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Santa Ana | Attn: General Counsel | 2421 S. Susan St | | | Santa Ana | CA | 92704 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Son Jose | Attn: General Counsel | 1676 Monterey Rd. | | | San Jose | CA | 95112 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Tempe | Attn: General Counsel | 1998 East University | | | Tempe | AZ | 85281 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Tucson | Attn: General Counsel | 232 W. Grant Rd | | | Tucson | AZ | 85705 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Tustin | Attn: General Counsel | 2937 Edinger Ave | | | Tustin | CA | 92780 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper - Upland | Attn: General Counsel | 1384 W. 7th St | | | Upland | CA | 91786 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper / Spicer's Paper | C/O Rick Anderson, Senior VP, Finance and Administration | Attn: General Counsel | 12310 E. Slauson Ave. | | Santa Fe Springs | CA | 90670 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Kelly Paper Anaheim | Attn: General Counsel | 1405 S Sunkist St. | | | Abaheim | CA | 92806 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Burbank | Attn: General Counsel | 628 S Flower St | | | Burbank | CA | 91502 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Chatsworth | Attn: General Counsel | 20800 Lassen St | | | Chatsworth | CA | 91311 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Covina | Attn: General Counsel | 1411 N. Grand Ave | | | Covina | CA | 91724 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Fresno | Attn: General Counsel | 4450 N. Blackstone Ave | | | Fresno | CA | 93726 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Fremont | Attn: General Counsel | 288 Brea Canyon Road | | | City of Industry | CA | 91789 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Fresno | Attn: General Counsel | 4450 N. Blackstone Ave | | | Fresno | CA | 93726 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Gardena | Attn: General Counsel | 288 Brea Canyon Road | | | City of Industry | CA | 91789 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Hollywood | Attn: General Counsel | 844 N. LA Brea Ave | | | Hollywood | CA | 90038 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Laguna Hill | Attn: General Counsel | 23641 Ridge Route Dr | | | Laguna Hills | CA | 92653 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Las Vegas | Attn: General Counsel | 3655 W Sunset Road | # C | | Las Vegas | NV | 89118 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Las Vegas | Attn: General Counsel | 3655 W Sunset Road | # C | | Las Vegas | NV | 89118 | | Special Pricing Program, dated or effective as of 10/27/2017 |
| Kelly Paper Los Angeles | Attn: General Counsel | 1611 East 15th St. | | | Los Angeles | CA | 90021 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper N Hollywood | Attn: General Counsel | 12641 Saticoy St. | | | North Hollywood | CA | 91605 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Pasadena | Attn: General Counsel | 56 Waverly Dr | | | Pasadena | CA | 91105 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Phoenix | Attn: General Counsel | 1302 W. Indian School Rd | | | Phoenix | AZ | 85013 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Sacramento | Attn: General Counsel | 1099 Vine St | | | Sacramento | CA | 95814 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper San Carlos | Attn: General Counsel | 320 Industrial Rd | | | San Carlos | CA | 94070 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Santa Monica | Attn: General Counsel | 1601 Olympic Blvd | | | Santa Monica | CA | 90404 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Tempe | Attn: General Counsel | 1998 East University | | | Tempe | AZ | 85281 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Tucson | Attn: General Counsel | 232 W. Grant Rd | | | Tucson | AZ | 85705 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Paper Upland | Attn: General Counsel | 288 Brea Canyon Road | | | City of Industry | CA | 91789 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Kelly Services, Inc. | Attn: General Counsel | PO Box 31001-0422 | | | Pasadena | CA | 91110-0422 | | Direct Hire Agreement, dated or effective as of 9/2/2017 |
| KeyBank National Association | Attn: General Counsel | 127 Public Square | | | Cleveland | OH | 44114 | | Purchase Agreement, dated or effective as of 11/1/1999 |
| KeyBank National Association | Attn: General Counsel | 127 Public Square | | | Cleveland | OH | 44114 | | Purchase Agreement, dated or effective as of 12/8/2005 |
| KeyBank National Association | Attn: General Counsel | 127 Public Square | | | Cleveland | OH | 44114 | | Second Amendment to Purchase Agreement dated or effective as of 7/1/2010 |
| KeyBank National Association | Attn: General Counsel | 127 Public Square | | | Cleveland | OH | 44114 | | Third Amendment to Purchase Agreement, dated or effective as of 10/1/2013 |
| King County | Financial and Business Operations Division | Procurement and Contract Services Section | Attn: General Counsel | 401 5th Avenue, 3rd Floor | Seattle | WA | 98104 | | Purchase Order, dated or effective as of 01/01/2012 |
| King County | Finance and Business Operations Division | Procurement and Contracts Services section, 3rd Floor | 401 5th Avenue | | Seattle | WA | 98104 | | Term Purchase Agreement, dated or effective as of 01/01/2012 |
| Kirchner Bros. Termite & Pest Control Service | Attn: General Counsel | 2635 Columbia Avenue | | | Lancaster | PA | 17603 | | Pest Control Service Agreement, dated or effective as of 3/1/2016 |
| Kodak Polychrom Graphics, LLC | Attn: Vice President Purchasing | 23 Inverness Way East | | | Englewood | CO | 80112 | | National Account Agreement, dated or effective as of 10/20/1998 |
| Kodak Polychrome Graphics | Attn: Account Payable | PO Box 15399 | | | Rochester | NY | 14615-0399 | | Letter of Intent, dated or effective as of 10/01/2004 |
| Kodak Polychrome Graphics | Attn: Vice President, National Accounts | 5020 Spring Grove Ave | | | Cincinnati | OH | 45232 | | National Account Agreement, dated or effective as of 10/20/1998 |
| Kodak Polychrome Graphics LLC | Attn: General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | | Agreement, dated or effective as of 10/01/2003 |
| Kodak Polychrome Graphics, LLC | Attn: General Counsel | 401 Merritt 7 | | | Norwalk | CT | 06851 | | Amendment No. 2 to National Account Agreement, dated or effective as of 01/03/2003 |
| Kohl's | Attn: General Counsel | N56 W17000 Ridgewood Drive | | | Menomonee Falls | WI | 53051 | | Independent Contractor Agreement Marketing, dated or effective as of 09/04/2012 |
| Kohl's Department Stores | N56 W17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 01/25/2007 |
| Kohl's Department Stores, Inc. | N56 W 17000 Ridgewood Drive | | | | Menomonee Falls | WI | 53051 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 01/25/2007 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Kohl's Department Stores, Inc. | Attn: General Counsel | N56 W 17000 Ridgewood Drive | | | Menomonee Falls | WI | 53051 | | Independent Contractor Agreement Marketing, dated or effective as of 09/04/2012 |
| Konecranes Inc. | Attn: General Counsel | PO Box 641807 | | | Pittsburgh | PA | 15264-1807 | | Purchase Order, dated or effective as of 11/30/2016 |
| Koski Enterprises, Inc. | Attn: General Counsel | PO Box F | 4810 Williamsbug Road | | Hurlock | MD | 21643 | | Addendum to Lease Agreement, dated or effective as of 04/01/2000 |
| Koski Enterprises, Inc. | Attn: General Counsel | PO Box F | 4810 Williamsbug Road | | Hurlock | MD | 21643 | | Addendum to Lease Agreement, dated or effective as of 04/01/2005 |
| Koski Enterprises, Inc. | Attn: General Counsel | P.O. Box F4810 | Williamsbug Road | | Hurlock | MD | 21643 | | Lease Agreement, dated or effective as of 04/01/2000 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Amendment to Commercial Lease, dated or effective as of 02/01/2001 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Commercial Lease, dated or effective as of 05/01/1999 |
| Kress Properties | Attn: General Counsel | PO Box 9441 | | | Amarillo | TX | 79105 | | Real Estate Lease Amendment Summary, dated or effective as of 01/31/2011 |
| Kristel, Inc. | Attn: General Counsel | 75 Coves Run | | | Syosset | NY | 11791 | | Certificate of Liability Insurance, dated or effective as of 10/11/2017 |
| Kronos | Attn: General Counsel | 297 Billerica Road | | | Chelmsford | MA | 01803 | | Statement of Work, dated or effective as of 03/28/2012 |
| Kronos Inc.orporated | Attn: General Counsel | 900 Chelmsford Street | | | Lowell | MA | 01851 | | Support Services Detail Report, dated or effective as of 12/23/17 |
| Kronos Incorporated | Attn: General Counsel | 297 Billerica Road | | | Chelmsford | MA | 01824 | | Order Form, dated or effective as of 05/22/2012 |
| Kronos, Inc. | Attn: General Counsel | 297 Billerica Road | | | Chelmsford | MA | 01824 | | Order Form, dated or effective as of 03/28/2012 |
| Kronos, Inc. | Attn: General Counsel | PO Box 743208 | | | Atlanta | GA | 30374 | | Statement of Work, dated or effective as of 03/19/2012 |
| KV Pharmaceutical | Attn: General Counsel | One Corporate Woods Drive | | | Bridgeton | MO | 63044 | | Purchase Order, dated or effective as of 11/30/2010 |
| Kym Wechsler/Amelie Apothecarie | Attn: General Counsel | 1930 Sw River Drive | Suite 107 | | Portland | OR | 97201 | | Mutual Non -Disclosure Agreement, dated or effective as of 11/1/2011 |
| Kym Wechsler/Amelie Apothecarie | Attn: Christopher Kemper | 1930 Sw River Drive | Suite 107 | | Portland | OR | 97201 | | Mutual Non-Disclosure Agreement, dated or effective as of 11/11/2011 |
| L. and R. Wine Company, Inc. | Attn: General Counsel | 63 Peach Lane | | | Lancaster | PA | 17601 | | Confidentiality Agreement, dated or effective as of 11/04/2011 |
| Larsen Envelope | Attn: General Counsel | 165 Gaylord St. | | | Elk Grove Village | IL | 60007 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| LBA RIV-COMPANY VI, LLC | Attn: Regional Operations Manager- West Valley Corporate Park | c/o LBA Realty | 600 University St., Suite 3025 | | Seattle | WA | 98101 | | Lease Guaranty, dated or effective as of 08/01/2014 |
| Leadership Directories, Inc. | Attn: Harris Beringer | 1407 Broadway | Ste 318 | | New York | NY | 10018-3853 | | Agreement, dated or effective as of 02/11/2015 |
| LearningExpress, LLC | Attn: General Counsel | 80 Broad Street | Suite 400 | | New York | NY | 10006 | | Work For Hire Agreement, dated or effective as of 01/18/2016 |
| Lehigh, Inc. | Attn: General Counsel | 12200 North Stemmons Freeway | Suite 218 | | Farmers Branch | TX | 75234 | | The Maintenance Agreement, dated or effective as of 11/08/2016 |
| LeisureMedia360 | Attn: General Counsel | 3424 Brambleton Avenue | | | Roanoke | VA | 24018 | | Proposal/Agreement, dated or effective as of 05/01/2015 |
| Letterhead Press, Inc. | Attn: General Counsel | 16800 W. Ryerson Road | | | New Berlin | WI | 53151 | | Subcontractor Services Agreement, dated or effective as of 09/01/2011 |
| Letterhead Press, Inc. | Attn: General Counsel | 16800 W. Ryerson Road | | | NewBerlin | WI | 53151 | | Subcontractor Services Agreement, dated or effective as of 12/01/2008 |
| Lewis Paper | Attn: General Counsel | 1400 S. Wolf Road | Suite 100 | | Wheeling | IL | 60090 | | Lewis Paper and Cenveo 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Lewis Paper | Attn: Bob Zessis | 1400 S. Wolf Road | Suite 100 | | Wheeling | IL | 60090 | | Lewis Paper and Cenveo 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Lewis Paper Chicago | Attn: Bob Zessis | 1400 S. Wolf Road | Suite 100 | | Wheeling | IL | 60090 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Lewis Paper Chicago | Attn: General Counsel | 1400 S. Wolf Road | Suite 100 | | Wheeling | IL | 60090 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Lewis Paper Place - Chicago | Attn: General Counsel | 1400 S. Wolf Road | Suite 100 | | Wheeling | IL | 60090 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| LexisNexis | Attn: General Counsel | 9443 N Springboro Pike | | | Miamisburg | OH | 45342 | | Certificate of Completion, dated or effective as of 3/28/2015 |
| LexisNexis | Attn: General Counsel | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | North American LexisNexis Print Agreement with Cenveo Publisher Services, dated or effective as of 04/10/2012 |
| LexisNexis | Attn: General Counsel | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | North American LexisNexis Print Agreement, dated or effective as of 04/10/2012 |
| LexisNexis | Attn: General Counsel | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | | RE: North American LexisNexis Print Agreement with Cenveo Publisher Services, dated or effective as of 04/01/2012 |
| Liberty Business Forms | Attn: General Counsel | 5438 Braddock Ridge Dr. | | | Centerville | VA | 20120 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Lindenmeyr | Attn: Mike Ackman | 700 Broadhollow Rd | | | Farmingdale | MI | 11735 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Lindenmeyr - Wallingford | Attn: General Counsel | 31 Windson Pl | | | Central Islip | NY | 11722 | | Special Pricing Program, dated or effective as of 01/01/2018 |
| Lindenmeyr - Wallingford | Attn: General Counsel | 31 Windson Pl | | | Central Islip | NY | 11722 | | Special Pricing Program, dated or effective as of 06/01/2018 |
| Lindenmeyr Envelope - Central Islip | Attn: General Counsel | 31 Windson Pl | | | Central Islip | NY | 11722 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Lindenmeyr Envelope - Central Islip (formerly Graphic Paper) | Attn: General Counsel | 31 Windson Pl | | | Central Islip | NY | 11722 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Lindenmeyr Londonderry | Attn: General Counsel | Attn: Mark Walters | Three Manhattanville Rd | | Purchase | NY | 10577-2110 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Lindenmeyr Monroe | Attn: General Counsel | 3 Manhattanville Road | | | Purchase | NY | 10577 | | 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Lindenmeyr Mount Joy | Attn: General Counsel | 1065 Strickler Road | | | Mount Joy | PA | 17552 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Lindenmeyr Wallingford | Attn: General Counsel | 3 Manhattanville Road | | | Purchase | NY | 10577-2123 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| LinkedIn | Attn: General Counsel | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | | Linkedin Subscription Agreement, dated or effective as of 02/19/2016 |
| Little Caesars | Attn: General Counsel | 2211 Woodward Avenue | | | Detroit | MI | 48201 | | Nashua Inventory Agreement, dated or effective as of 9/11/2017 |
| Llamasoft, Inc. | Attn: General Counsel | 201 South Division Stret | Suite 200 | | Ann Arbor | MI | 48104 | | Cenveo Letter of Engagement - Supply Chain Design Coaching Services, dated or effective as of 01/3/2017 |
| LLamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Cenveo Letter of Engagement Supply Chain Design Coaching Services, dated or effective as of 1/3/2017 |

In re Cenveo, Inc.

Case No. 18-22178

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Llamasoft, Inc. | Attn: General Counsel | 201 South Division Street | Suite 200 | | Ann Arbor | MI | 48104 | | Cenveo Letter of Engagement/ Supply Chain Design Coaching Services dated or effective as of 01/03/2017 |
| Lockton | Attn: General Counsel | 717N North Harwood Street | | | Dallas | TX | 75201 | | Proposal, dated or effective as of 11/20/2011 |
| Lockton Corporation | Attn: General Counsel | 717N North Harwood Street | | | Dallas | TX | 75201 | | Proposal for Iphone and Andriod Apps, dated or effective as of 11/20/2011 |
| Logicalis | Attn: General Counsel | 1 Penn Plaza | | | New York | NY | 10119 | | Support Quote Summary, dated or effective as of 10/11/2017 |
| LogicSource | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Certificate of Completion, dated or effective as of 12/31/2017 |
| LogicSource, Inc. | Attn: General Counsel | 13 Marshall Street | | | Norwalk | CT | 06854 | | Confidential Information Letter Agreement (NDA), dated or effective as of 04/05/2010 |
| LogicSource, Inc. | Attn: General Counsel | 13 Marshall Street | | | Norwalk | CT | 06854 | | Confidentiality Agreement, dated or effective as of 04/05/2010 |
| LogicSource, Inc. | Attn: Michael Braunschweiger, Chris Skillin, Paul Najarian | 13 Marshall Street | | | Norwalk | CT | 06854 | | Letter Agreement, dated or effective as of 04/05/2010 |
| LogicSource, Inc. | Attn: Michael Braunschweiger | 13 Marshall Street | | | Norwalk | CT | 06854 | | Letter Re: Agreement regarding Confidential Information dated or effective as of 04/12/2010 |
| LogicSource, Inc. | Attn: General Counsel | 20 Marshall Street | | | Norwalk | CT | 06854 | | Re: LogicSource appointment of Cenveo as PReferred Vendor, dated or effective as of 04/17/2012 |
| Longview Customers | Attn: General Counsel | 65 Allstate Parkway | Suite 200 | | Markham | ON | L3R 9X1 | Canada | Special Pricing Program, dated or effective as of 01/02/2018 |
| Luminary Media | Attn: General Counsel | 314 Wall Street | | | Kingston | NY | 12041 | | Quotation, dated or effective as of 10/12/2017 |
| Luminary Publishing | Attn: General Counsel | 314 Wall Street | | | Kingston | NY | 12041 | | Proposal/Agreement, dated or effective as of 02/25/2015 |
| Luminary Publishing | Attn: General Counsel | 314 Wall Street | | | Kingston | NY | 12041 | | Quotation, dated or effective as of 01/30/2018 |
| M. Akbar Hussain | Attn: General Counsel | No. 829, Periyar EVR High Road | | | Kipauk, Chennai | | 600 010 | India | Lease Deed, dated or effective as of 02/05/2004 |
| M. Akbar Hussain | Attn: General Counsel | No. 29 Rutland Gate | | | Nungumbakkam, Chennai | | 600 006 | India | Letter Re: 02/08/2008, dated or effective as of 02/05/2010 |
| M. Akber Hussain | Attn: General Counsel | No. 829/1, Periyar EVR High Road | | | Kipauk, Chennai | | 600 010 | India | Lease Deed, dated or effective as of 02/05/2013 |
| MACtac | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Amended-MACtac Roll Label Incentive Agreement, dated or effective as of 01/01/2011 |
| MACtac | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | MACtac Amended Incentive Agreement, dated or effective as of 01/2010 |
| MACtac | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | MACTac Incentive Agreement, dated or effective as of 01/01/2015 |
| MACtac | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | MACtac Roll Label Incentive Agreement, dated or effective as of 01/01/2012 |
| MACtac | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | MACtac Roll Label Incentive Agreement, dated or effective as of 01/01/2014 |
| MACtac | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | Signature Page, dated or effective as of 01/30/2014 |
| MACtac Americas | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Incentive Agreement, dated or effective as of 01/01/2015 |
| MACtac Americas | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | Incentive Agreement, dated or effective as of 01/01/2012 |
| MACtac Americas | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Incentive Agreement, dated or effective as of 01/01/2011 |
| MACtac Americas | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | MACtac Incentive Agreement, dated or effective as of 01/01/2015 |
| MACtac Americas | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | Roll Label Incentive Agreement, dated or effective as of 01/01/2014 |
| Madison/Graham Colorgraphics, Inc. | Attn: General Counsel | 150 N Myers St | | | Los Angeles | CA | 90033 | | Embargo Agreement, dated or effective as of 02/18/2016 |
| MailFinance Inc. | Attn: General Counsel | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | Product Lease Agreement with Meter Rental Agreement, dated or effective as of 05/17/2017 |
| Mailing Services of Pittsburgh | Attn: General Counsel | 155 Commerce Drive | | | Freedom | PA | 15042 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Manpower Group US Inc. | Attn: General Counsel | 5901 C-Peachtree Suite 345 | | | Atlanta | GA | 30328 | | Fast Track Agreement (Purchase Order), dated or effective as of 10/19/2017 |
| Manroland Web Systems Inc. | Attn: General Counsel | 2150 Western Court | Suite 420 | | Lisle | IL | 60532 | | Invoice - 2018 TelePresence Agreement, dated or effective as of 01/30/2018 |
| Manroland Web Systems Inc. | Attn: General Counsel | 2150 Western Court | Suite 420 | | Lisle | IL | 60532 | | Invoice - 2018 TelePresence Agreement, dated or effective as of 1/30/2018 |
| MAPA | Attn: General Counsel | P.O. Box 129 | 103 W CJ Wise Pkwy | | Naples | TX | 75568 | | Cenveo, dated or effective as of 11/29/2012 |
| Market Development Group | Attn: General Counsel | 5415 Wisconsin Avenue NW | | | Washington | DC | 20006 | | Letter Re: MGD Business Practices dated or effective as of 09/22/2009 |
| Market Development Group | Attn: John Alahouzos, Executive Vice President | 5415 Wisconsin Avenue, NW | | | Washington | DC | 20006 | | MDG Business Practices, dated or effective as of 09/22/2009 |
| Mars Petcare US | Attn: General Counsel | 315 Cool Springs Blvd. | | | Franklin | TN | 37067 | | Mutual Confidentiality Agreement, dated or effective as of 01/15/2008 |
| Mars Petcare US Inc. | Attn: Brittany Yates | 315 Cool Springs Blvd. | | | Franklin | TN | 37067 | | Master Packaging Supply Agreement, dated or effective as of 03/10/2010 |
| Mars Petcare US, Inc. | Attn: General Counsel | 315 Cool Springs Blvd. | | | Franklin | TN | 37067 | | Mutual Confidentiality Agreement, dated or effective as of 01/05/2011 |
| Marsh | Attn: General Counsel | 4128 MAPLE DR | | | Franklin | IN | 46131 | | Confirmation of Binding Instructions, dated or effective as of 08/11/2015 |
| Marsh Environmental Practice | Attn: General Counsel | 2266 Avenue of the Americas | | | New York | NY | 10036 | | Z Choice Real Estate Environmental Liability, dated or effective as of 08/03/2015 |
| Marsh USA, Inc. | Attn: General Counsel | 1166 Avenue of the Americas | | | New York | NY | 10036 | | Certificate of Liability Insurance, dated or effective as of 10/1/2017 |
| Marwah Steels Private Limited | Attn: General Counsel | 8th Floor, Marwah Centre | Krishanlal Marwah Marg | | Andheri (East) | Mumbai | 400 072 | India | Agreement for Utilization of Common Amenities, dated or effective as of 12/04/2012 |
| Marwah Steels Private Limited | Attn: General Counsel | 8th Floor, Marwah Centre | Krishanlal Marwah Marg | 8th Floor | Andheri (East) | Mumbai | 400 072 | India | Agreement for Utilization of Common Areas, dated or effective as of 12/04/2012 |
| Marwah Steels Private Limited | Attn: General Counsel | 8th Floor, Marwah Centre | Krishanlal Marwah Marg | | Andheri (East) | Mumbai | 400 072 | India | Car parking Agreement, dated or effective as of 12/04/2012 |
| Marwah Steels Private Limited | Attn: General Counsel | Marwah Centre | Krishanlal Marwah Marg | 8th Floor | Andheri (East) | Mumbai | 400 072 | India | Car Parking Agreement, dated or effective as of 12/06/2012 |
| Marwah Steels Private Limited | Attn: General Counsel | Marwah Centre | Krishanlal Marwah Marg | 8th Floor | Andheri (East) | Mumbai | 400 072 | India | Leave And License Agreement, dated or effective as of 12/16/2007 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Marwah Steels Private Limited | Attn: General Counsel | Marwah Centre | Krishanlal Marwah Marg | 8th Floor | Andheri (East) | Mumbai | 400 072 | India | Leave And License Agreement, dated or effective as of 12/16/2008 |
| Marwah Steels Private Limited | Attn: General Counsel | 8th Floor, Marwah Centre | Krishanlal Marwah Marg | | Andheri (East) | Mumbai | 400 072 | India | Leave And License Agreement, dated or effective as of 12/16/2012 |
| Marwah Steels Private Limited | Attn: General Counsel | Marwah Centre | Krishanlal Marwah Marg | 8th Floor | Andheri (East) | Mumbai | 400 072 | India | Supplementary Agreement, dated or effective as of 12/04/2012 |
| Marwah Steels PVT Ltd. | Attn: General Counsel | Marwah Centre | Krishanlal Marwah Marg | 8th Floor | Andheri (East) | Mumbai | 400 072 | India | Leave and License Agreement, dated or effective as of 12/15/2012 |
| Marwah Steels PVT Ltd. | Attn: General Counsel | Marwah Centre | Krishanlal Marwah Marg | 8th Floor | Andheri (East) | Mumbai | 400 072 | India | Real Estate Lease Amendment Summary, dated or effective as of 12/15/2012 |
| MasterBrand Cabinets | Attn: General Counsel | 1 Masterbrand Cabinets Drive | | | Jasper | IN | 47547 | | Volume Rebate Agreement, dated or effective as of |
| MasterCard International Incorporated | Attn: Jason Morgan | 2000 Purchase Street | | | Purchase | NY | 10577-2509 | | Master Services Agreement, dated or effective as of 06/19/2012 |
| Materials Lifecycle Management Company | Attn: General Counsel | 12949 Enterprise Way | | | Bridgeton | MO | 63044 | | Materials Lifecycle Management Program, dated or effective as of 05/06/2014 |
| Materials Lifecycle Management Company of St. Louis, LLC | Attn: General Counsel | 12949 Enterprise Way | | | Bridgeton | MO | 63044 | | Secondary Recovered Materials Purchase & Supply Agreement, dated or effective as of 09/01/2014 |
| Mather Enterprises | Attn: General Counsel | 14160 West 107th Street | | | Lenexa | KS | 66215 | | Real Estate Lease Amendment Summary |
| Matthew Bender &Co | Attn: NGKF Real Estate Administration | Reed Elsevier Inc. | 14651 N Dallas Parkway, Ste 910 | | Dallas | TX | 75254 | | Second Amendment to Restated Conklin Facility License, dated or effective as of 04/06/2015 |
| Maximus , Inc. | Attn: General Counsel | 11419 Sunset Hills Road | | | Reston | VA | 20190 | | Nondisclosure Agreement, dated or effective as of 22/12/2011 |
| Maximus, Inc. | Attn: General Counsel | 11419 Sunset Hills Road | | | Reston | VA | 20190 | | Nondisclosure Agreement, dated or effective as of 12/22/2011 |
| Mayber HealthCare LLC | Attn: General Counsel | 36 Columbia Road | | | Morristown | NJ | 07960 | | Mutual Confidentiality Agreement, dated or effective as of 11/05/2012 |
| Mayer HealthCare Llc | Attn: General Counsel | 36 Columbia Road | | | Morristown | NJ | 07960 | | Mutual Confidentiality Agreement, dated or effective as of 11/05/2012 |
| McCann Erickson Worldgroup | Attn: General Counsel | 622 3rd Ave | | | New York | NY | 10017 | | Letter Agreement, dated or effective as of 02/14/2011 |
| McCann Erickson Worldgroup | Attn: General Counsel | 622 3rd Ave | | | New York | NY | 10017 | | Letter Re: Business relationship and confidential information, dated or effective as of 02/14/2011 |
| McGraw-Hill Companies, Inc. | Attn: Jennifer R. Gaston, EDP/EFS/Digital Specialist | 1221 Avenue of the Americas | | | NY | NY | 10020 | | Legal Intake Form, dated or effective at 12/16/2010 |
| McGraw-Hill Education | c/o The McGraw-Hill Companies, Inc. | Attn: General Counsel | 8787 Orion Place | | Columbus | OH | 43240 | | Master Service Agreement |
| McGraw-Hill Global Education Holdings, LLC | Attn: General Counsel | 2 Penn Plaza | | | New York | NY | 10121 | | Amendment to the Master Agreement, dated or effective as of 01/01/2015 |
| McGraw-Hill Global Education Holdings, LLC | c/o Gibbons PC | Attn: David N. Crapo, Esq. | One Gateway Center | | Newark | NJ | 07102-5310 | | Rebate Agreement, dated or effective as of 03/14/2016 |
| MCI | Attn: General Counsel | 20855 Stone Oak Parkway | | | San Antonio | TX | 78258 | | MCI Service Agreement, dated or effective as of 05/25/2005 |
| MCI Worldcom Communications, Inc. | Attn: Customer Service | 20855 Stone Oak Parkway | | | San Antonio | TX | 78258 | | MCI Service Agreement, dated or effective as of 05/25/2005 |
| McKesson Corporation | Attn: Brian Casselman, Director of Transportation | 122 Senlac Drive | | | Carrollton | TX | 75006 | | Amendment No. 1 to Standard Services Agreement |
| ME2 Systems LLC | Attn: General Counsel | 360 West 22nd St. | 10E | | New York | NY | 10011 | | Order Form, dated or effective as of 04/22/2013 |
| Mead Johnson & Company | Attn: General Counsel | 2400 West Lloyd Expressway | | | Evansville | IN | 47721-0001 | | Supply Agreement, dated or effective as of 05/01/2008 |
| Mead Johnson & Company, LLC | Attn: General Counsel | 2400 West Lloyd Expressway | | | Evansville | IN | 47721-0001 | | First Amendment to Supply Agreement, dated or effective as of 11/01/2010 |
| Mead Johnson & Company, LLC | Attn: General Counsel | 2400 West Lloyd Expressway | | | Evansville | IN | 47721-0001 | | Second Amendment to Supply Agreement, dated or effective as of 06/06/2013 |
| Mead Johnson & Company, LLC | Attn: Legal Department | 2400 West Lloyd Expressway | | | Evansville | IN | 47721-0001 | | Supply Agreement, dated or effective as of 05/01/2008 |
| MeadWestvaco Corporation | Attn: General Counsel | Attn: Patrick Burchenroth | 4751 Hempstead Station Dr. | | Kettering | OH | 45429 | | Non-Competition Agreement, dated or effective as of 02/01/2011 |
| Media Horizons, Inc. | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Proposal For Developing And Executing Digital And Offline Creative Campaigns And Blogpost For Lighting Labels, dated or effective as of 01/22/2015 |
| Media Horizons, LLC. | Attn: General Counsel | 40 Richards Avenue | | | Norwalk | CT | 06854 | | Attachment 5: Scope of Work, dated or effective as of 02/15/2015 |
| MediMedia USA, Inc. | Attn: General Counsel | 780 Township Line Road | | | Yardley | PA | 19067 | | Purchase Agreement, dated or effective as of 01/01/2005 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Addendum to Purchase Agreement, dated or effective as of 07/01/2004 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Eighth Amendment to Purchase Agreement, dated or effective as of 07/29/2008 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Fifth Amendment to Purchase Agreement, dated or effective as of 06/28/2007 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Fourth Amendment to Purchase Agreement, dated or effective as of 03/30/2007 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Second Amendment to Purchase Agreement, dated or effective as of 06/30/2006 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Seventh Amendment to Purchase Agreement, dated or effective as of 12/15/2007 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Sixth Amendment to Purchase Agreement, dated or effective as of 09/05/2007 |
| Mellon Bank, N. A. | Attn: Director, Corporate Sourcing | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259 | | Third Amendment to Purchase Agreement, dated or effective as of 01/29/2007 |
| Mellon Bank, N.A. | Attn: General Counsel | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259-0001 | | Eighth Amendment to Purchase Agreement, dated or effective as of 07/29/2008 |
| Mellon Bank, N.A. | Attn: General Counsel | Two Mellon Center | Room 152-0775 | | Pittsburgh | PA | 15259-0001 | | Purchase Agreement, dated or effective as of 07/19/2003 |
| Mellon Investor Services, LLC | Attn: General Counsel | 480 Washington Blvd | Fl 27 | | Jersey City | NJ | 07310 | | Statement of Work |
| Merck & Co., Inc. | Attn: General Counsel | One Merck Drive | | | Whitehouse Station | NJ | 08889 | | Amendment No. 1 to Packaging Supply Agreement, dated or effective as of 07/01/2005 |
| Merkle, Inc | Attn: General Counsel | 900 E 8th Ave | Suite 200 | | King of Prussia | PA | 19406 | | Volume Incentive Plan, dated or effective as of 01/01/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Merrill Communications LLC | Attn: General Counsel | One Merrill Circle | | | St. Paul | MN | 55108 | | Legal Intake Form, dated or effective as of 03/17/2008 |
| Merrill Communications LLC | Attn: General Counsel | One Merrill Circle | | | St. Paul | MN | 55108 | | Service Agreement, dated or effective as of 6/3/2005 |
| Merrill Communications LLC | Attn: General Counsel | One Merrill Circle | | | St. Paul | MN | 55108 | | Supplier Information Form, dated or effective as of 8/10/2007 |
| Metropolitan Life Insurance Company | Attn: General Counsel | 472 Court St | | | Brooklyn | NY | 11231 | | Schedule A9: Performance Guarantees - Dental, dated or effective as of 02/21/2014 |
| Micro Focus | Attn: General Counsel | One Irving Centre | 700 King Farm Boulevard, Suite 400 | | Rockville | MD | 20850-5736 | | Supportline Renewal Notice, dated or effective as of 10/27/2017 |
| Microtrain International Inc | Dba Midcom Data Technologies | 33494 W 14 Mile Road # 150 | | | Farmington Hill | MI | 48331 | | Purchase Order , dated or effective as of 3/27/2017 |
| Microtrain International Inc | DBA Midcom Data Technologies | 33493 W 14 Mile Road #150 | | | Farmington Hill | MI | 48331 | | Purchase Order , dated or effective as of 4/6/2017 |
| Microtrain International Inc | Dba Midcom Data Technologies | 33493 W 14 Mile Road #150 | | | Farmington Hill | MI | 48331 | | Purchase Order, dated or effective as of 10/27/2017 |
| Midland Paper | Attn: General Counsel | 101 E. Palatine Road | | | Wheeling | IL | 60090 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Midland Paper | Attn: General Counsel | 101 E. Palatine road | | | Wheeling | IL | 60090 | | 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Midland Paper (west Des Moines) | Attn: General Counsel | 101 E. Palatine Road | | | Wheeling | IL | 60090 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Millcraft Paper Company | Attn: General Counsel | 6800 Grant Avenue | | | Cleveland | OH | 44105 | | Volume Incentive Program, dated or effective as of 12/31/2017 |
| Millcraft Paper Corp. | c/o Tammi Britton | Director of Procurment | 6800 Grant Avenue | | Cleveland | OH | 44105 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Millennium Printing | c/o Denise Connors | 320 Libbey Parkway | | | Weymouth | MA | 02189 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Consulting Agreement between Cenveo & Minardi Consulting Group, dated or effective as of 12/19/2014 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Consulting Agreement dated or effective as of 03/10/2015 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Consulting Agreement Letter, dated or effective as of 01/15/2015 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Consulting Engagement Agreement Letter, dated or effective as of 12/19/2014 |
| Minardi Consulting Group | 165 Passaic Avenue, Suite 307 | | | | Fairfield | NJ | 07004 | | Consulting Engagement Letter/Contract, dated or effective as of 01/15/2015 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passic Avenue, Suite 307 | | | Fairfield | NJ | 07004 | | Letter Confirming Consulting Engagement, dated or effective as of 01/15/2015 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue, Suite 307 | | | Fairfield | NJ | 07004 | | Letter Confirming Consulting Engagement, dated or effective as of 03/10/2015 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue, Suite 307 | | | Fairfield | NJ | 07004 | | Letter Confirming Consulting Engagement, dated or effective as of 12/19/2014 |
| Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Minardi Consulting Group, Inc, dated or effective as of 3/10/2015 |
| MindFire Studio | Attn: General Counsel | 2601 Main St, Suite 830 | | | Irvine | CA | 92614 | | License Agreement, dated or effective as of 11/06/2017 |
| MM&T | Attn: General Counsel | MMT Sweden AB | Sven Kallfelts Gata 11 | | Vastra Frolunda | | SE-426 71 | Sweden | MM&T/Mead Johnson Contract Discussion Meeting, dated or effective as of 05/01/2008 |
| MMDK, Inc. | Attn: General Counsel | 1530 E. Dundee Rd. Suite 160 | | | Palatine | IL | 60074 | | Staffing Agency Agreement, dated or effective as of 03/28/2017 |
| Modern Spin Media LLC | Attn: General Counsel | 119 West 72nd Street #250 | | | New York | NY | 10013 | | Quotation |
| Modern Spin Media LLC | Attn: General Counsel | 119 West 72 nd St | # 250 | | New York | NY | 10013 | | Quotation, dated or effective as of 2/8/2018 |
| Money Mailer LLC | Attn: General Counsel | 6261 Katella Ave | Suite 200 | | Cypress | CA | 90630 | | Addendum to  Supplied Paper Agreement, dated or effective as of 4/13/2013 |
| Money Mailer, LLC | Attn: General Counsel | 12131 Western Avenue | | | Garden Grove | CA | 92841 | | Addendum  Supplied Paper Agreement for Money Mailer LLC, dated or effective as of 04/16/2013 |
| Money Mailer, LLC | Attn: General Counsel | 12131 Western Avenue | | | Garden Grove | CA | 92841 | | Addendum to Custom Supplier Paper Agreement, dated or effective as of 01/16/2013 |
| Money Mailer, LLC | Attn: General Counsel | 12131 Western Avenue | | | Garden Grove | CA | 92841 | | Equipment Sub-Rental Agreement, dated or effective as of 05/25/2012 |
| Monotype Imaging Inc. | Attn: General Counsel | 500 Unicorn Park Drive | | | Woburn | MA | 01801 | | Membership Program License Agreement - Regular Level |
| Morgan Adhesive Company (MACtac) | 4560 Darrow Road | | | | Stow | OH | 44224 | | Mactac Incentive Agreement, dated or effective as of 01/01/2015 |
| Morgan Adhesives Company | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Amended Incentive Agreement, dated or effective as of 01/01/2010 |
| Morgan Adhesives Company | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | MACtac Roll Label Incentive Agreement, dated or effective as of 01/01/2012 |
| Morgan Adhesives Company | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Roll Label Incentive Agreement, dated or effective as of 01/01/2011 |
| Morgan Adhesives Company | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Roll Label Incentive Agreement, dated or effective as of 01/01/2012 |
| Morgan Adhesives Company ("MACtac") | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | Amended Incentive Agreement, dated or effective as of 01/01/2010 |
| Morgan Adhesives Company, LLC ("MACtac") | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224 | | Amended Roll Label Incentive Agreement, dated or effective as of 01/01/2011 |
| Morgan Adhesives Company, LLC ("MACtac") | Attn: General Counsel | 4560 Darrow Road | | | Stow | OH | 44224-1898 | | Roll Label Incentive Agreement, dated or effective as of 01/01/2012 |
| Morristown Automatic Sprinkler Company | Attn: General Counsel | 1310 Karnes Avenue | | | Knoxville | TN | 37917 | | System Monitoring - Letter of Proposal Acceptance, dated or effective as of 05/04/2017 |
| Motor Sports Aftermarket Group Industries | Attn: General Counsel | 17771 Mitchell North | | | Irvine | CA | 92614 | | Letter Re: Revenue Sharing Program Proposal |
| Mount Vernon Printing Company | Attn: General Counsel | 13201 Mid-Atlantic Blvd | Suite 100 | | Laurel | MD | 20708 | | Quotation, dated or effective as of 12/14/2017 |
| Mr. Harshad J Parikh | 116, 7th Cross, | 9th Main | Raj Mahal Vilas Extension | | Bangladore | | 560 080 | India | Deed of Lease, dated or effective as of 05/17/2011 |
| Multnomah County | Attn: General Counsel | 1040 SE Morrison Street | | | Portland | OR | 97214-2417 | | Services Contract, dated or effective as of 07/01/2014 |
| MURNANE PAPER COMPANY | Attn: General Counsel | 345 FISCHER FARM ROAD | | | ELMHURST | IL | 60126 | | Estimating System Detail Recap Report |
| Mutual Confidential Information Exchange Agreement | Attn: Law Department | PO Box 359 | | | Appleton | WI | 54912-0359 | | Mutual Confidential Information Exchange Agreement, dated or effective as of 08/02/2011 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Nada Services Corporation | Attn: General Counsel | 8400 Westpark Drive | | | McLean | VA | 22102 | | Letter Re: Assignment (By Nada) of an Agreement between Nada Services Corporation and Cadmus Professional Communications, Inc. dated 12/10/2012 to J.D. Power & Associates |
| Nada Services Corporation | Attn: General Counsel | 8400 West Park Drive | 10th Floor | | McLean | VA | 22102 | | Proposal/Agreement - Cover Sheet, dated or effective as of 01/01/2013 |
| National Distribution Centers, LLC | Attn: General Counsel | 1515 Burnt Mill Road | | | Cherry Hill | NJ | 08003 | | Public Warehousing Agreement, dated or effective as of 5/12/2017 |
| National Oak Dist | Attn: General Counsel | 6529 Southern Blvd. | | | West Palm Beach | FL | 33413 | | Quotation, dated or effective as of 01/23/2017 |
| National Society for Professional Engineers | Attn: General Counsel | 1420 King Street | | | Alexandria | VA | 22314-2794 | | National Society for Professional Engineers 2014 Contract Renewal |
| National Society for Professional Engineers | Attn: General Counsel | 1420 King Street | | | Alexandria | VA | 22314 | | National Society for Professional Engineers PE Magazine Price List, dated or effective as of 04/24/2014 |
| National Society for Professional Engineers | Attn: General Counsel | 1420 King Street | | | Alexandria | VA | 22314 | | Proposal/Agreement - Cover Sheet, dated or effective as of 04/24/2014 |
| National Student Nurse Association | Attn: General Counsel | 45 Main Street | Suite 606 | | Brooklyn | NY | 11201 | | Proposal/Agreement - Cover Sheet, dated or effective as of 10/25/2016 |
| Nations Roof, LLC - Nations Roof Midatlantic | Attn: General Counsel | 1633 Blairs Bridge Rd. | | | Lithia Springs | CA | 30122 | | Management Report, dated or effective as of 12/06/2012 |
| Nationwide Mutual Insurance Company | Attn: General Counsel | One Nationwide Plaza | | | Columbus | OH | 43215-2220 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 03/24/2010 |
| Natus | Attn: General Counsel | 6701 Kool Center Parkway | Suite 120 | | Pleasanton | CA | 94566 | | Appendix - Request for and Acknowledgement of a Bill-and-Hold Transaction, dated or effective as of 11/11/2016 |
| Natus | Attn: General Counsel | 12301 Lake Underhill Road | Suite 201 | | Orlando | FL | 32828 | | Appendix - Request for and Acknowledgement of a Bill-and-Hold Transaction, dated or effective as of 12/06/2016 |
| Natus Medical Incorporated | Attn: General Counsel | 12301 Lake Underhill Road | Suite 201 | | Orlando | FL | 32828 | | Purchase Order, dated or effective as of 8/17/2016 |
| NE Opco Inc. | Attn: General Counsel | 601 National Dr | | | Ennis | TX | 75119 | | Standard Rental Service Agreement |
| Nebraska Administrative Services | Attn: General Counsel | 301 Centennial Mall South | P.O. Box 94847 | | Lincoln | NE | 68509-4847 | | Contract Renewal, dated or effective as of 02/01/2011 |
| NELA USA | Attn: General Counsel | 610 Whitetail Blvd | | | River falls | WI | 54022 | | Equipment and Software Maintenance Agreement, dated or effective as of 7/25/17 |
| Nephron Pharmaceuticals Corporation | Attn: General Counsel | 4121 S.W. 34th Street | | | Orlando | FL | 32811 | | Confidentiality Agreement, dated or effective as of 10/07/2013 |
| Network Services Company, INPACS, CEK, Key Quimica, Wood Wyant and its wholly owned subsidiary National Paper & Plastics Company | Attn: General Counsel | 29049 Network Place | | | Chicago | IL | 60673-1290 | | Program Agreement, dated or effective as of 01/01/2016 |
| NetXposure | Attn: General Counsel | 735 SW First Avenue, Suite 300 | | | Portland | OR | 97204 | | NetXposure Service Order, dated or effective as of 06/30/2016 |
| NetXposure | Attn: General Counsel | 735 SW First Avenue, Third Floor | | | Portland | OR | 97204 | | Service Order/Service Level Agreement, dated or effective as of 03/03/2016 |
| NetXposure, Inc. | Attn: General Counsel | 735 SW First Avenue, Third Floor | | | Portland | OR | 97204 | | Service Order and Service Level Agreement, dated or effective as of 6/30/2016 |
| Nev Re Holdings, Inc. | Attn: Steve Eisner | 10877 Wilshire Boulevard | 18th Floor | | Los Angeles | CA | 90024 | | Ground Lease Agreement, dated or effective as of 08/27/2012 |
| New Albertsons, Inc. | Attn: General Counsel | 2501-1 West Grandview Road | | | Phoenix | AZ | 85023 | | Purchase & Inventory Agreement, dated or effective as of 01/01/2014 |
| New Cingular Wireless Headquarters, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Wireless Bisiness Advantage Program, dated or effective as of 02/23/2005 |
| New Cingular Wireless Headquarters, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Wireless Business Advantage Program, dated or effective as of 02/23/2005 |
| New Cingular Wireless National Account, LLC | Attn: NBO Research and Fulfillment Profile Supervisor | 4300 Market Point Road | Ste 400 | | Bloomington | MN | 55435 | | AT&T Business Edge (ABE) Program, dated or effective as of 01/05/2007 |
| New Cingular Wireless National Accounts, LLC | ATTN: NBO Research and Fulfillment Profile Supervisor | 4300 Market Point Road Ste. 400 | | | Bloomington | MN | 55435 | | Online Program Registration and Fulfillment Process, dated or effective as of 01/05/2007 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 4300 Market Pointe Road Ste. 400 | | | Bloomington | MN | 55435 | | Cingular Business Edge Agreement, dated or effective as of 01/05/2007 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Online Program Registration and Fulfillment Process, dated or effective as of 09/01/2005 |
| New Cingular Wireless National Accounts, LLC. | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | AT&T Business Edge Program, dated or effective as of 09/01/2015 |
| New Cingular Wireless National Accounts, LLC | Attn: General Counsel | 5565 Glenridge Connector | Suite 1520 | | Atlanta | GA | 30342 | | Cenveo COrporation, Inc., dated or effective as of 06/22/2006 |
| New York Life Insurance Company | Attn: General Counsel | 51 Madison Avenue | | | New York | NY | 10010 | | Agreement for Services, dated or effective as of 01/02/20103 |
| New York Life Insurance Company | Attn: Debra Bronzo, Vice President | 51 Madison Avenue, Room 506 | | | New York | NY | 10010 | | Agreement for Services, dated or effective as of 01/02/2013 |
| New York Life Insurance Company | Attn: General Counsel | 51 Madison Ave | Room 506 | | New York | NY | 10010 | | Amendment No. 1, dated or effective as of 01/02/2013 |
| New York State Office of General Services | Attn: Procurement Services | Empire State Plaza 38th Floor | Corning Tower | | Albany | NY | 12241 | | Certificate of NYC Workers' Compensation Insurance Coverage dated or effective as of 10/01/2014 |
| New York State Office of General Services | Attn: Procurement Services | Procurement Services | 38th Floor | Corning Tower | Albany | NY | 12241 | | Certificate of NYS Workers' Compensation Insurance Coverage, dated or effective as of 10/01/2014 |
| New York State Society of Certified Public Accountants | Attn: General Counsel | 14 Wall Street | 19th Floor | | New York | NY | 10005 | | New York State Society of Certified Public Accountants Contractor Agreement, dated or effective as of 07/01/2016 |
| New York State Unified Court System | Attn: General Counsel | 444 Central Park W | | | New York | NY | 10025 | | Standard Request for Bid Clauses and Forms, dated or effective as of 6/10/2008 |
| NewPage | Attn: General Counsel | 2028 Lyndhurst Ave | | | Charlotte | NC | 28203 | | 2008/2009 NewPage Performance Allowance Program, dated or effective as of 05/22/2008 |
| NewPage Corporation | Attn: General Counsel | 2028 Lyndhurst Ave | | | Charlotte | NC | 28203 | | 2009 NewPage Performance Allowance (Rebate) Program, dated or effective as of 11/01/2009 |
| NewPage Corporation | Attn: General Counsel | 2028 Lyndhurst Ave | | | Charlotte | NC | 28203 | | 2010 Program between NewPage Corporation and Cenveo, dated or effective as of 01/01/2010 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | 2013 Cenveo Commercial Program Performance Allowance, dated or effective as of 01/01/2013 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | 2013 Cenveo Direct to Envelope Plant Performance Allowance, dated or effective as of 01/01/2013 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | 2013 Cenveo MM&T CIS Performance Allowance Program, dated or effective as of 01/01/2013 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | 2013 Cenveo Uncoated Performance Allowance Program, dated or effective as of 01/01/2013 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | 2013 Cenveo West Coast Direct Ship Performance Allowance, dated or effective as of 01/01/2013 |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | Consignment Agreement Terms and Conditions, dated or effective as of 11/08/2013 |
| NewPage Corporation | Attn: General Counsel | 819 W. Arapaho Road | Suite 24-B | #219 | Richardson | TX | 75080 | | Per Agreement Of January 1, 2009, Regarding Cost Build UPS |
| NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | Purchase Agreement, dated or effective as of 01/01/2013 |
| NewPage Corporation | Attn: General Counsel | 2028 Lyndhurst Ave | | | Charlotte | NC | 28203 | | Vendor Indemnification Agreement, dated or effective as of 10/05/2009 |
| NewQuest, LLC | Attn: General Counsel | 530 Great Circle Rd | | | Nashville | TN | 37228 | | Purchase Order, dated or effective as of 01/12/2018 |
| NewQuest, LLC | Attn: General Counsel | 530 Great Circle Rd | | | Nashville | TN | 37228 | | Purchase Order, dated or effective as of 02/05/2018 |
| NewStar Equipment Finance, LLC | Attn: General Counsel | 500 Boylston Street | Suite 1250 | | Boston | MA | 02116 | | Kirksville Equipment Lease, dated or effective as of 8/15/2014 |
| NewVoiceMedia US Inc. | Attn: General Counsel | 49 Stevenson St, Suite 1000 | | | San Francisco | CA | 94105 | | Addendum to the Supply Agreement CLD511080, dated or effective as of 03/01/2016 |
| NewVoiceMedia US Inc. | Legal Department | 49 Stevenson Street | Suite 1000 | | San Francisco | CA | 94105 | | Order Form for Professional and Subscription Services, dated or effective as of 03/01/2016 |
| NewVoiceMedia US Inc. | Attn: General Counsel | 49 Stevenson St., Suite 1000 | | | San Francisco | CA | 94105 | | Order Form for Services, dated or effective as of 1/30/2016 |
| Niche Media Holdings, LLC | Attn: General Counsel | 100 Church Street | 7th Floor | | New York | NY | 10007 | | Proposal/Agreement - Cover Sheet, dated or effective as of 12/22/2016 |
| Niconovum Usa,Inc | Attn: General Counsel | 401 N Main Street | | | Winston Salem | NC | 27101 | | Reciprocal Confidentiality  Agreement, dated or effective as of 08/09/2012 |
| NiSource Corporate Services Company | Attn: General Counsel | 111 N 4th St. | | | Columbus | OH | 43215 | | Materials and Equipment Agreement, dated or effective as of 01/01/2016 |
| Nissan North America | Attn: General Counsel | 990 West 190th Street | | | Torrance | CA | 90502 | | Agreement for Print Services, dated or effective as of 06/01/2005 |
| Nissan North America, Inc. | Attn: Tom Rougeaux | PO Box 191 | | | Gardena | CA | 90248 | | Agreement for print and finishing services between Nissan North America, Inc. and Colographics, Inc., dated or effective as of 06/01/2005 |
| Nissan North America, Inc. | Attn: Legal Department | One Nissan Way | | | Franklin | TN | 37067 | | Third Amendment to Agreement for Print and Finishing Services, dated or effective as of 04/01/82013 |
| NMHG Financial Services, Inc. | Attn: General Counsel | 10 Riverview Drive | | | Danbury | CT | 06810 | | Equipment Schedule, dated or effective as of 04/20/2017 |
| Noosh, Inc. | Attn: General Counsel | 23 Inverness Way, East, Suite 160 | | | Englewood | CO | 80112 | | Amendment No.1 - Print Supplier Agreement - Bank of America Exclusive Print Supplier, dated or effective as of 7/20/2000 |
| Noosh, Inc. | Attn: General Counsel | 3401 Hillview Avenue | Building B | | Palo Alto | CA | 94304 | | Noosh, Inc. Print Supplier Agreement, dated or effective as of 02/04/2000 |
| Noosh, Inc. | Attn: General Counsel | 23 Inverness Way, East, Suite 160 | | | Englewood | CO | 80112 | | Print Supplier Agreement - Bank of America Exclusive Print Supplier, dated or effective as of June 2000 |
| North American Corp., NVISION Group | Attn: General Counsel | 2101 Claire Court | | | Glenvew | IL | 60025 | | Letter Re: Rebate Program, dated or effective as of 09/15/2014 |
| North American Publishing Co. Target Marketing Group | Attn: General Counsel | 1500 Spring Garden Street | 12th Floor | | Philadelphia | PA | 19130 | | Insertion Order, dated or effective as of 12/22/2017 |
| North American Roofing | Attn: General Counsel | 41 Dogwood Road | | | Ashville | NC | 28806 | | Roofguard Inspection, Proposal & Contract, dated or effective as of 12/19/2011 |
| North Carolina Department of Environment and Natural Resources | Division of Waste Management Superfund Section | Drycleaning Solvent Cleanup Act (DSCA) Program | Attn: Mary Siedlecki | 401 Oberlin Road, Suite 150 | Raleigh | NC | 27605-1350 | | Letter with Prioritization Assessment Agreement re: Domestic Laundry Site, dated or effective as of 04/01/2003 |
| Noven Pharmaceuticals, Inc. | Attn: General Counsel | 11960 S.W. 144th Street | | | Miami | FL | 33186 | | Confidential Disclosure Agreement, dated or effective as of 02/14/2011 |
| NuCoat, Inc. | Attn: General Counsel | 13055 15th Avenue North | | | Plymouth | MN | 55442 | | NuCoat, Inc./RX Technology Confidentiality and Nondisclosure Agreement, dated or effective as of 01/28/2009 |
| Oakes' Lawn Mowing Service LLC. | Attn: General Counsel | 2093 Cove Lane Road | | | Martinsburg | PA | 16662 | | 2017 Lawn Mowing Bid, dated or effective as of 02/20/2017 |
| Office Basics | Attn: General Counsel | 22 CREEK CIR | | | Boothwyn | PA | 19061 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Office Depot | Attn: General Counsel | 6600 North Military Trail | | | Boda Raton | FL | 33496 | | Purchase Order, dated or effective as of 01/31/2018 |
| Office Depot, Inc. | Attn: General Counsel | 6600 North Military Trail | | | Boca Raton | FL | 33496 | | 2006 Vendor Purchasing Profile for All Vendors, dated or effective as of 01/01/2006 |
| Office Depot, Inc. | Attn: Sr. Vice President, Merchandising | 2200 Germantown Road | | | Delray Beach | FL | 33445 | | Service Agreement, dated or effective as of 07/27/2007 |
| Office Depot, Inc. | Attn: General Counsel | 6600 North Military Trail | | | Boca Raton | FL | 33496 | | Trade Vendor Purchasing Agreement, dated or effective as of 08/01/2011 |
| OfficeMax, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | | Addendum to Domestic Vendor Agreement, dated or effective as of 01/01/2010 |
| OfficeMax, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | | Domestic Vendor Agreement, dated or effective as of 5/1/2007 |
| OfficeMax, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | | First Amendment to OfficeMax Domestic Vendor Agreement, dated or effective as of 01/01/2011 |
| OfficeMax, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | | Mutual Non-Disclosure Agreement, dated or effective as of 06/28/2010 |
| OfficeMax, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | | New Business Development Amendment, dated or effective as of 01/01/2012 |
| OfficeMaxx, Inc. | Attn: General Counsel | 263 Shuman Blvd. | | | Naperville | IL | 60563 | | Mutual Nondisclosure Agreement, dated or effective as of 06/28/2010 |
| Ohlinger Development and Editorial Company | Attn: General Counsel | 28 West Henderson Road | | | Columbus | OH | 43214 | | Mutual Confidentiality Agreement, dated or effective as of 04/06/2016 |
| Okta, Inc. | Attn: General Counsel | 301 Brannan St Ste 300 | | | San Francisco | CA | 94107 | | Subscription License and professional Services Agreement, dated or effective as of 07/27/2016 |
| Oldcastle Architectural, Inc. | Attn: General Counsel | 375 Northridge Rd | Suite 250 | | Atlanta | GA | 30350 | | Inventory Agreement, dated or effective as of 12/15/2015 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Olmsted Kirk - Waco | Attn: General Counsel | 301 S 6th St | | | Waco | TX | 76701 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Olmsted Kirk Paper Company | Attn: Darrell Edgar | 1601 Valley View Lane | | | Dallas | TX | 75234 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Olmsted Kirk Paper Company | Attn: General Counsel | PO BOX 206540 | | | Englewood | TX | 75320-6540 | | 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Olmsted Kirk-Dallas | Attn: General Counsel | 1601 VALLEY VIEW LANE | | | Kalamazoo | TX | 75234 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Olmsted Kirk-Dallas | Attn: General Counsel | 1601 VALLEY VIEW LANE | | | DALLAS | TX | 75234 | | Special Pricing Program, dated or effective as of 11/14/2017 |
| Olmsted Kirk-Dallas | Attn: General Counsel | 1601 VALLEY VIEW LANE | | | DALLAS | TX | 75234 | | Special Pricing Program, dated or effective as of 12/15/2017 |
| Olmsted Kirk-Dallas | Attn: General Counsel | 1601 VALLEY VIEW LANE | | | DALLAS | TX | 75234 | | Special Pricing Program, dated or effective as of 12/19/2017 |
| Olmsted Kirk-Dallas & Lubbock | Attn: General Counsel | 1601 VALLEY VIEW LANE | | | DALLAS | TX | 75234 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Olmsted Kirk-Dallas & Lubbock | Attn: General Counsel | 1601 VALLEY VIEW LANE | | | DALLAS | TX | 75234 | | Special Pricing Program, dated or effective as of 11/21/2017 |
| Olympic Elevator Company | Attn: General Counsel | 16541 Redmond Way Suite | | | Redmond | WA | 98052 | | Preventative Maintenance Agreement, dated or effective as of 03/15/2016 |
| Omaha Paper | Attn: General Counsel | 6936 L STREET | | | OMAHA | NE | 68117-1035 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Omaha Paper | Attn: General Counsel | 6936 L STREET | | | OMAHA | NE | 68117-1035 | | Special Pricing Program, dated or effective as of 11/1/2017 |
| Online Labels,, Inc. | Attn: General Counsel | 2021 E. Lake Mary Blvd. | | | Sanford | FL | 32773 | | Cease and Desist Letter, dated or effective as of 08/26/2015 |
| Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document, dated or effective as of 05/29/2015 |
| Oracle America, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document, dated or effective as of 5/31/2015 |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood City | CA | 94065 | | Amendment One, dated or effective as of 12/12/2008 |
| Oracle USA, Inc. | Attn: General Counsel, Legal Department | 500 Oracle Parkway | | | Redwood City | CA | 94065 | | Oracle License and Services Agreement, dated or effective as of 01/29/2009 |
| Oracle USA, INC. | Attn: General Counsel | 500 Oracle Prkway | | | Redwood Shores | CA | 94065 | | Oracle License and Services Agreement, dated or effective as of 10/31/2010 |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Parkwar | | | Redwood Shores | CA | 94065 | | Oracle License and Services Agreement, dated or effective as of 12/12/2008 |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document and General Terms, dated or effective as of 01/29/2009 |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document, dated or effective as of 10/29/2009 |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Parkway | | | Redwood Shores | CA | 94065 | | Ordering Document, dated or effective as of 12/12/2008 |
| Oracle USA, Inc. | Attn: General Counsel | 500 Oracle Prkway | | | Redwood Shores | CA | 94065 | | Ordering Document, dated or effective as of 3/19/2009 |
| Ortep of Pennsylvania, Inc. dba Petro Security | Attn: General Counsel | 650 Knowles Avenue | | | Southampton | PA | 18966 | | Security Services Agreement, dated or effective as of 02/27/2012 |
| Oxford University Press | Attn: Group Legal Director | Great Clarendon Street | | | Oxford | | OX2 6DP | United Kingdom | Proposal/Agreement, dated or effective as of 01/01/2013 |
| Oxford University Press - UK | Attn: General Counsel | Mervin Rawlings | | | Oxford | | OX2 6DP | United Kingdom | Proposal/Agreement, dated or effective as of 01/01/2016 |
| Oxford University Press - UK | Attn: General Counsel | Accounts Payable (Journals) | Mervin Rawlings | | Oxford | | OX2 6DP | United Kingdom | Sample Issue Estimate |
| Oxford University Press - UK | Attn: General Counsel | Mervin Rawlings | | | Oxford | | OX2 6DP | United Kingdom | Sample Issue Estimate, dated or effective as of 11/11/2015 |
| Oxford University Press - UK | Attn: General Counsel | Great Clarendon Street | Mervin Rawlings Acct Payable | | Oxford | | OX2 6DP | United Kingdom | Terms and Conditions - Price List, dated or effective as of 06/11/2014 |
| Oxford University Press - United Kingdom | Attn: Group Legal Director | Great Clarendon Street | | | Oxford | | OX2 6DP | United Kingdom | Price List and Terms & Conditions for Publication Printing Services, dated or effective as of 6/11/2014 |
| Oxford University Press, Inc. | Attn: General Counsel | 198 Madison Avenue | | | New York | NY | 10016 | | Institutional Subscriber Agreement, dated or effective as of 08/05/2010 |
| Pacific Gas and Electric Company | Attn: General Counsel | 77 Beale Street | | | San Francisco | CA | 94105 | | Contract, dated or effective as of 01/12/2011 |
| Pacific Realty Associates | Attn: General Counsel | 15350 S. W. Sequoia Parkway | Suite 300 | | Portland | OR | 97224 | | Real Estate Lease Amendment Summary, dated or effective as of 09/22/2014 |
| Pacific Realty Associates, LP | Attn: WPMC | 15350 SW Sequoia Parkway | #300 | | Portland | OR | 97224 | | Certificate of Liability Insurance, dated or effective as of 10/01/2007 |
| Pama Enterprises | Attn: Marvin Makofsky | 60 Cuttermill Road, Suite 609 | | | Great Neck | NY | 11021 | | Settlement Agreement, dated or effective as of 04/24/2016 |
| Panattoni Development Company, Inc. | Attn: General Counsel | 2675 Paces Ferry Road, Suite 200 | | | Atlanta | GA | 30339 | | Lease Agreement, dated or effective as of 12/01/2010 |
| Pantheon Inc. | Attn: General Counsel | 2100 Syntex Court | | | Mississauga | ON | L5N 7K9 | Canada | Confidentiality Agreement, dated or effective as of 03/01/2012 |
| Paoli Envelope & Printing | Attn: General Counsel | 300A LAWRENCE DRIVE | | | WESTCHESTER | PA | 19380 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Paoli Envelope & Printing | Attn: General Counsel | 300A LAWRENCE DRIVE | | | WESTCHESTER | PA | 19380 | | Special Pricing Program, dated or effective as of 03/01/2018 |
| Paper Plus - Tualatin | Attn: General Counsel | 19380 SW 90th Ct. | | | Tualatin | OR | 97062 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213-3526 | | License and Supply Agreement, dated or effective as of 11/21/2012 |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213 | | Purchase Order, dated or effective as of 9/5/2007 |
| Papercone Corporation | Attn: General Counsel | 3200 Fern Valley Road | | | Louisville | KY | 40213-3526 | | Trade Agreement, dated or effective as of 02/16/2018 |
| Paragon Printing | Attn: General Counsel | 2021 Paragon Drive | | | Erie | PA | 16510 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Parenteral Drug Association | Attn: General Counsel | 4350 East West Hwy | Suite 200 | | Bethesda | MD | 20814 | | Proposal/Agreement, dated or effective as of 08/20/2015 |
| Partnership Staffing Inc.orporated | Attn: General Counsel | 1004 N Thompson St | Suite 100 | | Richmond | VA | 23230 | | Staffing Services Agreement, dated or effective as of 03/17/2015 |
| Paterson Papers | Attn: General Counsel | 730 MADISON AVE PO BOX 2286 | | | PATERSON | NJ | 07509 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Paterson Papers | Attn: General Counsel | 730 MADISON AVE PO BOX 2286 | | | PATERSON | NJ | 07509 | | Special Pricing Program, dated or effective as of 06/02/2017 |
| Patheo Inc. | Attn: General Counsel | 2100 Syntex Court | | | Mississauga | ON | L5N 7K9 | Canada | Confidentiality Agreement, dated or effective as of 03/01/2012 |
| Pavey Associates | c/o Sidney Strauss | Attn: General Counsel | 201 East 62nd St. | | New York | NY | 10021 | | Agreement of Lease, dated or effective as of 01/07/1991 |
| Pavey Associates | c/o Sidney Strauss | 19849 Planters | | | Boca Raton | FL | 33434 | | Amended and Restated Memorandum of Lease Agreement |
| Pavey Associates | c/o Sidney Strauss | Attn: General Counsel | 201 East 62nd St. | | New York | NY | 10021 | | First Amendment to Lease, dated or effective as of 08/15/1991 |
| Pavey Associates | c/o Sidney Strauss | Attn: General Counsel | 201 East 62nd St. | | New York | NY | 10021 | | Lease Subordination Agreement, dated or effective as of 01/07/1991 |
| Pavey Associates | c/o Sidney Strauss | Attn: General Counsel | 201 East 62nd St. | | New York | NY | 10021 | | Second Amendment to Lease, dated or effective as of 02/21/1994 |
| Pavey Associates LLC | c/o Michael Gordon | Attn: General Counsel | 4 Fieldview Drive | | Basking Ridge | NJ | 07920 | | Lease Renewal |
| Pavey Associates LLC | c/o Michael Gordon | Attn: General Counsel | 4 Fieldview Drive | | Basking Ridge | NJ | 07920 | | Real Estate Lease Amendment Summary, dated or effective as of 04/15/2015 |
| Pavey Associates LLC | c/o Michael Gordon | Attn: General Counsel | 4 Fieldview Drive | | Basking Ridge | NJ | 07920 | | Seventh Amendment of Lease, dated or effective as of 04/22/2015 |
| PayPal | Attn: General Counsel | 2211 North First Street | | | San Jose | CA | 95131 | | PayPal Mutual Nondisclosure Agreement |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| PayPal Inc. | Attn: General Counsel | 2211 North First Street | | | San Jose | CA | 95131 | | PayPal Mutual Nondisclosure Agreement, dated or effective as of 10/31/2012 |
| PayPal, Inc. | Attn: General Counsel | eBay Park North | 2211 North First Street | | San Jose | CA | 95131 | | Legal Intake Form |
| PayPal, Inc. | Attn: General Counsel | 2211 North 1st St. | | | San Jose | CA | 95131 | | Mutual Nondisclosure Agreement |
| PayPal, Inc. | Attn: General Counsel | eBay Park North | 2211 North First Street | | San Jose | CA | 95131 | | Non-Disclosure Agreement |
| PayPal, Inc. | Attn: General Counsel | eBay Park North | 2211 North First Street | | San Jose | CA | 95131 | | Non-Disclosure Agreement, dated or effective as of 11/16/2011 |
| PayPal, Inc. | Attn: General Counsel | 2211 North First Street | | | San Jose | CA | 95131 | | Signature Page, dated or effective as of 12/4/2009 |
| Pearson Education, Inc. | Attn: General Counsel | 1900 East Lake Avenue | | | Glenview | IL | 60025 | | Development House Agreement, dated or effective as of 04/01/2004 |
| Pearson Education, Inc. | Attn: Arthur Sicilliano | 200 OLD TAPPAN ROAD | | | Old Tappan | NJ | 07675 | | Letter Agreement |
| Pearson Education, Inc. | Attn: General Counsel | 221 River Street | | | Hoboken | NJ | 07030 | | Master Agreement, dated or effective as of 01/01/2016 |
| Pearson Education, Inc. | Attn: General Counsel | 330 Hudson Street | | | New York | NY | 10013 | | Master Supplier Agreement, dated or effective as of 03/18/2015 |
| Perceptive Software, Inc. | Attn: General Counsel | 1 Lexmark Centre Drive | 740 West new Circle Road | | Lexington | KY | 40550 | Company Bloomberg profile | Upgrade Services Statement of Work, dated or effective as of 01/23/2014 |
| Perceptive Software, Inc. | Attn: General Counsel | 22701 West 68th Terrace | | | Shawnee | KS | 66226 | | Upgrade Services Statement of Work, dated or effective as of 1/23/2014 |
| Perez Trading Company | Attn: General Counsel | 3490 N.W. 125 Street | | | Miami | FL | 33167 | | Process Plate Proposal, dated or effective as of 03/11/2013 |
| Perry Judd's Holdings, Inc. | Attn: General Counsel | 575 West Madison Street | | | Waterloo | WI | 53594 | | Lease/Sublease, dated or effective as of 08/14/1998 |
| Perry Judd's Incorporated | Attn: Craig Hutchinson | 575 West Madison Street | | | Waterloo | WI | 53594 | | Lease/Sublease, dated or effective as of 08/14/1998 |
| PetSmart, Inc. | Attn: General Counsel | 19601 N 27th Avenue | | | Phoenix | AZ | 85027 | | Master Provider Agreement, dated or effective as of 04/14/2015 |
| PFG Customized Distribution | Attn: General Counsel | 255 N Driver Rd. | | | Shafter | CA | 93262 | | Inventory Product List, dated or effective as of 08/09/2017 |
| Pfizer, Inc. | Attn: General Counsel | 235 East 42nd Street | | | New York | NY | 10017 | | Confidentiality Agreement - Riciprocal, dated or effective as of 04/01/2010 |
| Pfizer, Inc. | Attn: General Counsel | 235 East 42and Street | | | New York | NY | 10017 | | Non-Disclosure Agreement, dated or effective as of 04/01/2010 |
| PharMEDium Services, LLC | Attn: Mr. David N. Jonas | 150 North Field Drive | Suite 350 | | Lake Forest | IL | 60045 | | Mutual Confidentiality Agreement, dated or effective as of 09/30/2011 |
| Philips Oral Healthcare, Inc. | Attn: David Christopher | 35301 SE Center Street | | | Snoqualmie | WA | 98065 | | General Purchase Agreement, dated or effective as of 05/02/2005 |
| Phillips Corporation | Attn: General Counsel | 7390 Coca Cola Dr. | Ste. 200 | | Hanover | MD | 21076 | | Equipment Lease Agreement, dated or effective as of 4/21/2016 |
| Physics Essays | Attn: General Counsel | PO BOX 8141 | STATION T | | OTTAWA | ON | K1G 3H6 | Canada | Proposal for Subscription Fulfillment for Physics Essays, dated or effective as of 10/11/2013 |
| Pitman Company | Attn: General Counsel | 721 Union Blvd | | | Totowa | NJ | 06905 | | A Business Agreement for MeadWestvaco EPG, dated or effective as of 08/05/2003 |
| Pitman Company | Attn: General Counsel | 721 Union Blvd | | | Totowa | NJ | 06470 | | Addendum #1 to Sales Agreement #CY7057 - Attachment A-3, dated or effective as of 12/01/2009 |
| Pitman Company | Attn: General Counsel | 460 Heller Park Court | | | Dayton | NJ | 06905 | | Addendum #3, dated or effective as of 4/20/2010 |
| Pitman Company | Attn: General Counsel | 460 Heller Park Court | | | Dayton | NJ | 08810 | | Pricing Schedule, dated or effective as of 10/1/2007 |
| Pitney Bowes | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Houston | TX | 77040 | | Draft Pitney Bowes Global Financial Services Lease Agreement |
| Pitney Bowes | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Houston | TX | 77040 | | General Terms |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Lease Terms and Conditions |
| Pitney Bowes | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Houston | TX | 77040 | | Pitney Bowes Backup Service and PC Backup Service Terms and Conditions. |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Draft Postage Machine Contract, dated or effective as of 04/19/2013 |
| Pitney Bowes | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Houston | TX | 77040 | | Edited General Terms |
| Pitney Bowes | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | General Terms |
| Pitney Bowes | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | Global Financial Services Lease Agreement, dated or effective as of 06/03/2013 |
| Pitney Bowes | Attn: General Counsel | 30200 Stephson Highway | | | Madison Hts | MI | 48071 | | Lease Agreement |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 04/07/2006 |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Lease Agreement, dated or effective as of 12/28/2015 |
| Pitney Bowes | Attn: General Counsel | 5310 Cypress Center Drive #110 | | | Tampa | FL | 33609 | | Lease Terms and Conditions |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Legal Intake Form |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Letter re Lease, dated or effective as of 06/15/2012 |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Pitney Bowes Global Financial Services Lease Agreement, dated or effective as of 06/03/2013 |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 02116 | | Pitney Bowes Lease Agreement, dated or effective as of 04/19/2013 |
| Pitney Bowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 02116 | | Pitney Bowes Lease Agreement, dated or effective as of 10/20/2009 |
| Pitney Bowes | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | Pitney Bowes Terms |
| Pitney Bowes Global Financial Services | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement |
| Pitney Bowes Global Financial Services | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 06/03/2013 |
| Pitney Bowes Global Financial Services LLC | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 6/3/2013 |
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | PO BOX 371887 | ACCT #6960678 | | PITTSBURGH | PA | 15250-7887 | | Edited General Terms |
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 04/07/2006 |
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 05/29/2013 |
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 10/21/2009 |
| Pitney Bowes Global Financial Services, LLC | Attn: General Counsel | PO BOX 371887 | ACCT #6960678 | | PITTSBURGH | PA | 15250-7887 | | Lease Terms and Conditions |
| Pitney Bowes Inc. | Attn: General Counsel | 3001 Summer Street | | | Stamford | CT | 06926 | | DMT Sales and Maintenance Agreement Terms |
| Pitney Bowes Inc. | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | Equipment Lease Terms and Conditions |
| Pitney Bowes Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 10/21/2009 |
| Pitney Bowes Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Pitney Bowes Global Financial Services Lease Agreement |
| Pitney Bowes Inc. through PBDMT | Attn: President, PBDMT | 37 Executive Drive | | | Danbury | CT | 06810 | | Sales And Maintenance Agreement Terms, dated or effective as of 6/1/2016 |
| Pitney Bowes Inc. | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | lease terms and agreements |
| Pitney Bowes Inc. | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | lease terms and conditions |
| Pitney Bowes, Inc. | Attn: General Counsel | One Elmcroft Road | | | Stamford | CT | 06926 | | CENV-194026370-8170 |
| Pitney Bowes, Inc. | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Houston | TX | 77040 | | Intellilink Subscription Agreement, dated or effective as of 2/22/2018 |
| Pitney Bowes, Inc. | Attn: General Counsel | 13101 Northwest Freeway, Suite 312 | | | Houston | TX | 77040 | | Intellilink Subscription Agreement, dated or effective as of 9/1/2014 |
| Pitney Bowes, Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement |
| Pitney Bowes, Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 12/28/2015 |
| Pitney Bowes, Inc. | Attn: General Counsel | One Elmcroft Road | | | Stamford | CT | 06926 | | Lease Terms and Conditions |
| Pitney Bowes, Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Letter Offering New Equipment Lease Terms, dated or effective as of 04/07/2016 |
| Pitney Bowes, Inc. | Attn: General Counsel | One Elmcroft Road | | | Stamford | CT | 06926 | | MWV Pitney Bowes Rebate Agreement, dated or effective as of 12/15/2010 |
| Pitney Bowes, Inc. | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Pitney Bowes Global Financial Services Lease Agreement, dated or effective as of 04/19/2013 |
| Pitney Bowes, Inc. | Attn: General Counsel | 2225 American Drive | | | Neenah | WI | 54956 | | Pitney Bowes Terms |
| Pitney Bowes, Inc. | Attn: General Counsel | One Elmcroft Road | | | Stamford | CT | 06926 | | Rebate Agreement, dated or effective as of 12/15/2010 |
| PitneyBowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Lease Agreement, dated or effective as of 10/02/2009 |
| PitneyBowes | Attn: General Counsel | 3001 Summer St. | | | Stamford | CT | 06905 | | Pitney Bowes Global Financial Services Lease Agreement |
| Planview Delaware, LLC | Attn: General Counsel | 12301 Research Blvd | Research Park Plaza V | Suite 101 | Austin | TX | 78759 | | SaaS Exhibit C for Contract dated May 30, 2016 |
| Planview Delaware, LLC | Attn: General Counsel | 12301 Research Blvd | Research Park Plaza V | Suite 101 | Austin | TX | 78759 | | SaaS Exhibit C for Contract dated May 30, 2016, dated or effective as of 11/23/16 |
| Platesetters.com, Inc. | Attn: General Counsel | 114 Industrial Avenue | | | Greensboro | NC | 27406 | | Computer-to-Plate Service Agreement, dated or effective as of 05/10/2017 |
| Platesetters.com, Inc. | Attn: General Counsel | 114 Industrial Avenue | | | Greensboro | NC | 27406 | | Computer-to-Plate Service Agreement, dated or effective as of 09/27/2017 |
| Platesetters.com, Inc. | Attn: General Counsel | 114 Industrial Avenue | | | Greensboro | NC | 27406 | | Computer-to-Plate Service Agreement, dated or effective as of 5/10/2017 |
| Platesetters.com, Inc. | Attn: General Counsel | 114 Industrial Avenue | | | Greensboro | NC | 27406 | | Computer-to-Plate Service Agreement, dated or effective as of 9/27/2017 |
| Plattesetters.com, Inc. | Attn: General Counsel | 114 Industrial Avenue | | | Greensboro | NC | 27406 | | Computer-to-Plate Service Agreement, dated or effective as of 05/10/2017 |
| PLI Chicago, LLC | Attn: General Counsel | 1120 Windham Parkway | | | Romeoville | IL | 60446 | | Volume Incentive Plan, dated or effective as of 01/01/2017 |
| PMLW Partnership | Attn: General Counsel | c/o Sofos Realty Corp | 600 Kapiolani Boulevard, Suite 200 | | Honolulu | HI | 96813 | | Memorandum of Lease Agreement, dated or effective as of 05/01/1991 |
| Poetry Foundation | Attn: General Counsel | 61 W Superior | | | Chicago | IL | | | Proposal/Agreement, dated or effective as of 05/07/2017 |
| Polaris | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Exhibit Attachment 3 - Cenveo Rebate Structure for Polaris, dated or effective as of 01/01/2016 |
| Polaris | Attn: General Counsel | 2100 Highway 55 | | | Medina | MN | 55340 | | Rebate Structure, dated or effective as of 1/1/2016 |
| Precise Rotary Die, Inc. | Attn: General Counsel | 9250 Ivanhoe Street | | | Schiller Park | IL | 60176 | | Exhibit A - Volume Rebate Agreement, dated or effective as of 04/01/2015 |
| Premera Blue Cross | Attn: General Counsel | 7001 200th Street S.W. | | | Mountlake Terrace | WA | 98043 | | Addendum 1 to Preferred Print Purchase and Services Agreement, dated or effective as of 07/13/2006 |
| Premera Blue Cross | Attn: Contracts, Mail Stop 389 | 7001 220th Street Southwest | | | Mountlake Terrace | WA | 98043-2124 | | Purchase and Services Agreement, dated or effective as of 08/15/2004 |
| Print Cafe Systems | Attn: General Counsel | Forty 24th Street Fifth Floor | | | Pittsburgh | PA | 15222 | | Printer Master Services Agreement, dated or effective as of 05/11/00 |
| Print Cafe Systems | Attn: General Counsel | Forty 24th Street Fifth Floor | | | Pittsburgh | PA | 15222 | | Printer Master Services Agreement, dated or effective as of 05/11/2000 |
| Print360.com | Attn: General Counsel | 2369 S. Trenton Way | Unit C | | Denver | CO | 80231 | | Digital Communications Service Agreement, dated or effective as of 05/04/2012 |
| PrintLink | Attn: General Counsel | PO Box 136 | | | Buffalo | NY | 14201 | | Fee Agreement, dated or effective as of 11/13/15 |
| PrintLink | Attn: General Counsel | 620 Park Avenue | | | Rochester | NY | 14607 | | Fee Agreement, dated or effective as of 11/5/2014 |
| PrintLink | Attn: General Counsel | P.O. Box 136 | | | Buffalo | NY | 14201 | | PrintLink Fee Agreement, dated or effective as of 11/13/2015 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Printware LLC | 2935 Waters Road, Suite 160 | | | | St. Paul | MN | 55121 | | Cenveo PlateStream SCX Equipment Rental/Purchase Option Agreement, dated or effective as of 11/01/2009 |
| Printware LLC | 2935 Waters Road, Suite 160 | | | | St. Paul | MN | 55121 | | Cenveo PlateStream SCX, dated or effective as of 05/01/2010 |
| Printware, LLC | Attn: General Counsel | 2935 Waters Road | Suite 160 | | St.Paul | MN | 55121 | | Equipment Retal/Purchase Option Agreement, dated or effective as of 10/22/2009 |
| Printware, LLC | Attn: General Counsel | PO Box 2033 | | | Ann Arbor | MI | 48106 | | Silverstream Secure Supply Agreement, dated or effective as of 06/13/2006 |
| Printware, LLC | Attn: General Counsel | PO BOX 2033 | | | ANN ARBOR | MI | | | Silverstream Secure Supply Agreement, dated or effective as of 1/31/2017 |
| Printware, LLC | Attn: General Counsel | 1270 Eagan Industrial Road | | | St. Paul | MN | 55121 | | Silverstream Secure Supply Agreement, dated or effective as of 11/11/2002 |
| Printware, LLC | Attn: General Counsel | 2935 Waters Road, Suite 160 | | | St. Paul | MN | 55121 | | Silverstream Secure Supply Agreement, dated or effective as of 10/13/2006 |
| Printware, LLC | Attn: General Counsel | 2935 Waters Road | Suite 160 | | St. Paul | MN | 55121-1523 | | SilverStream* Secure Supply Agreement, dated or effective as of 1/31/2017 |
| Printware, LLC. | Attn: General Counsel | 2935 Waters Road | Suite 160 | | St. Paul | MN | 55121 | | SilverStream Secure Supply Agreement, dated or effective as of 06/13/2006 |
| Professional, Printing, and Creative Services, CMC | Attn: General Counsel | United States Postal Services | 475 L'Enfant Plaza SW | Room 4131 | Washington | DC | 20260 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 04/30/2008 |
| Professional, Printing, and Creative Services, CMC | United State Postal Service | 475 L'Enfant Plaza Sw, Room 4131 | | | Washington | DC | 20260 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 05/01/2007 |
| Professional, Printing, and Creative Services, CMC | United State Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 4131 | | Washington | DC | 20260-4131 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 05/06/2008 |
| Professional, Printing, and Creative Services, CMC | United State Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 4131 | | Washington | DC | 20260 | | Order/Solicitation/Offer/Award, dated or effective as of 11/20/2006 |
| Progress Software | Attn: General Counsel | 14 Oak Park Drive | | | Bedford | MA | 01730 | | End User License Agreement |
| Progress Software Corporation | Attn: General Counsel | 4 Oak Park Drive | | | Bedford | MA | 01730 | | Productive & Services Investment Summary, dated or effective as of 11/30/2004 |
| Pronto Post, Inc. | Attn: Michael Lombardi | 7000 Pine Valley Drive, Suite 100 | | | Woodbridge | ON | L4L 4Y8 | Canada | Non-Disclosure Agreement, dated or effective as of 06/29/2011 |
| Protection One Alarm Monitoring, Inc. | Attn: General Counsel | 1035 North Third Street | Suite 101 | | Lawrence | KS | 66044 | | Additional Premises/Equipment/Services Rider, dated or effective as of 10/15/2014 |
| Publishers Weekly | Attn: General Counsel | 71 West 23rd Street | Suite 1608 | | New York | NY | 10010 | | Advertising Proposal, dated or effective as of 01/26/2018 |
| Quad/Tech, Inc. | Attn: General Counsel | PO Box 644996 | | | Pittsburgh | PA | 15264-4996 | | Service Advantage Agreement and Purchase Order, dated or effective as of 8/13/2016 |
| Quadient Americas | Attn: General Counsel | 1301 5th Ave, Suite 2200 | | | Seattle | WA | 98101-2676 | | Statement of Work for Quadient Solution Installation, dated or effective as of 12/27/2017 |
| Quadient Data USA | Attn: General Counsel | 1301 5th Ave, Suite 2200 | | | Seattle | WA | 98101-2676 | | Quadient Order Schedule, dated or effective as of 1/09/2018 |
| QuadTech | Attn: General Counsel | PO Box 88704 | | | Milwaukee | WI | 53288-0704 | | Consent to Assignment, dated or effective as of 12/06/2017 |
| Quantum | Attn: General Counsel | 5001 Rondo | | | Fort Worth | TX | 76106 | | Contractor Services Agreement, dated or effective as of 10/15/2008 |
| Quantum Mechanical Services | 5001 Rondo Drive , Suite 100 | | | | Forth Worth | TX | 76106 | | Contract Service Agreement, dated or effective as of 10/15/2008 |
| Quark Software, Inc. | Attn: General Counsel | PO Box 480125 | | | Denver | CO | 80248-0125 | | Statement of Work, dated or effective as of 05/22/2013 |
| Quest Diagnostics Inc. | Attn: General Counsel | 3 Giralda Farms | | | Madison | NJ | 07940 | | Supply Agreement, dated or effective as of 03/01/2014 |
| Quest Diagnostics Inc. | Attn: General Counsel | 3 Giralda Farms | | | Madison | NJ | 07940 | | Supply Agreement, dated or effective as of 04/01/2014 |
| Quest Diagnostics Incorporated | Attn: General Counsel | 3 Giralda Farms | | | Madison | NJ | 07940 | | Supply Agreement for Products, dated or effective as of 07/01/2009 |
| Quick Print | Attn: General Counsel | 8000 Haskell Ave | | | Van Nuys | CA | 91406 | | Special Pricing Program, dated or effective as of 01/01/2018 |
| R.J. Reynolds Tobacco Company | Attn: General Counsel/Wanda Brintle | 401 North Main Street | | | Winston-Salem | NC | 27102 | | Goods Contract, dated or effective as of 3/31/2008 |
| R.J. Reynolds Tobacco Company | Attn: General Counsel | 401 North Main Street | | | Winston-Salem | NC | 27102 | | RJRT Goods Contract, dated or effective as of 03/31/2008 |
| R.R. Donnelley & Sons Company | Attn: General Counsel | 99 Park Ave. Fl 14 | | | New York | NY | 10016 | | Amendment to Services Agreement, dated or effective as of 07/01/2011 |
| R.R. Donnelly & Sons | Attn: General Counsel | 611 West Mill St. | | | Angola | IN | 46703 | | Supplier Qualification Document, dated or effective as of 02/18/2013 |
| Raley's | Attn: General Counsel | 500 West Capitol Ave | | | West Sacramento | CA | 95605 | | Addendum to Nashua Inventory Agreement, dated or effective as of 10/01/2016 |
| Raley's | Attn: General Counsel | 500 West Capitol Ave | | | West Sacramento | CA | 95605 | | Nashua Inventory Agreement, dated or effective as of 10/01/2016 |
| Raley's | Attn: General Counsel | 500 West Capitol Ave | | | West Sacramento | CA | 95605 | | Terms and Conditions of Agreement, dated or effective as of 03/01/2015 |
| Ranbaxy Laboratories Inc. nka Mylan Pharmaceuticals ULC | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Civeo - IPMG iPLEDGE Program   Statement of Work, dated or effective as of 10/10/2008 |
| Ranbaxy Laboratories, Inc. | Attn: General Counsel | 600 College Road East | | | Princeton | NJ | 08540 | | Statement of Work, dated or effective as of 12/15/2008 |
| Real Estate Image, Inc., d/b/a Advanced Image Direct | Attn: General Counsel | 1415 S. Acacia Ave | | | Fullerton | CA | 92831 | | Confidentiality Agreement, dated or effective as of 08/21/2009 |
| Really Big Coloring Books, Inc. | Attn: General Counsel | Wayne Bell | 224 North Meramec Ave. | | St. Louis | MO | 63105 | | Quotation, dated or effective as of 07/06/2016 |
| Reed Business Information | Attn: General Counsel | 320 Park Ave Fl 7 | | | New York | NY | 10169 | | Addendum to Multi-Year Printing Agreement, dated or effective as of 11/05/2007 |
| Reed Business Information | Attn: General Counsel | 230 Park Ave Fl 7 | | | New York | NY | 10169 | | Multi-Year Agreement for Reed Business Information, dated or effective as of 06/24/2007 |
| Reed Business Information | Attn: General Counsel | 230 Park Ave Fl 7 | | | New York | NY | 10169 | | Printing Agreement Amendment and Renewal #2, dated or effective as of 01/01/2010 |
| Reed Elsevier | Attn: General Counsel | LOCKBOX 6956 | PO BOX 7247 | | Philadelphia | PA | 19170-6956 | | Code of Conduct for Suppliers, dated or effective as of 05/09/2008 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Reed Elsevier Inc. | Attn: General Counsel | 125 Park Avenue | 23rd Floor | | New York | NY | 10017 | | Printing Agreement Amendment and Renewal #2, dated or effective as of 01/01/2010 |
| Reed Elsevier Inc. | Attn: General Counsel | 275 Washington Street | | | Newton | MA | 02458-1630 | | Printing Agreement, dated or effective as of 07/01/1999 |
| Reed Exhibitions Limited | Attn: General Counsel | Gateway House | 28 The Quadrant | Richmond | Surrey | | TW9 1DN | United Kingdom | Purchase Order, dated or effective as of 01/09/2017 |
| Regional Transportatino District | Attn: Accounts Payable | 1600 Blake Street | DO M-3 | | Denver | CO | 80202-1399 | | Regional Transportation District Fixed Price Purchase Order for Supplies and Services: Terms and Conditions, dated or effective as of 2/26/2009 |
| Regional Transportation District | Attn: Glenda R. Hagan, Contract Administrator | 1600 Blake Street | | | Denver | CO | 80202-1399 | | Contract Award and Signature Page, dated or effective as of 6/16/2008 |
| Regions Financial Corporation | Attn: General Counsel | 1900 5th Avenue North | | | Birmingham | AL | 35203 | | Amendment to Statement of Work for Envelope Program, dated or effective as of 03/08/2011 |
| Regions Financial Corporation | Attn: General Counsel | 1900 5th Avenue North | | | Birmingham | AL | 35203 | | Amendment to the Master Agreement, dated or effective as of 04/25/2011 |
| Regions Financial Corporation | Attn: VP Sourcing | 250 Riverchase Parkway | | | Birmingham | AL | 35244 | | Master Agreement, dated or effective as of 05/25/2009 |
| Regions Financial Corporation | Attn: General Counsel | 1900 5th Avenue North | | | Birmingham | AL | 35203 | | Second Amendment to Statement of Work for Envelope Program, dated or effective as of 06/13/2013 |
| Regions Financial Corporation | Attn: General Counsel | 1900 5th Ave. North | | | Birmingham | AL | 35203 | | Statement of Work for Envelope Program, dated or effective as of 05/25/2009 |
| Registrar and Transfer Company | Attn: General Counsel | 10 Commerce Dr | | | Quincy | NJ | 02169 | | Agency Agreement, dated or effective as of 10/28/2010 |
| Regs Authority, LLC | Attn: General Counsel | 221 SW 12TH STREET | | | BOCA RATON | FL | 33432 | | Quotation, dated or effective as of 02/09/2018 |
| Regs Authority, LLC | Attn: General Counsel | 221 SW 12TH STREET | | | BOCA RATON | FL | 33432 | | Quotation, dated or effective as of 02/14/2018 |
| Regus | Attn: General Counsel | 12303 Airport Way, Suite 200 | | | Broomfield | CO | 80021 | | Online Renewal Agreement, dated or effective as of 04/01/2014 |
| Regus Management Group LLC. | Attn: General Counsel | 777 Westchester Avenue | Suite 101 | | White Plains | NY | 10604 | | Office Service Agreement, dated or effective as of 01/01/2018 |
| Regus Management Group LLC. | Attn: General Counsel | 12303 Airport Way, Suite 200 | | | Broomfield | CO | 80021 | | Office Service Agreement, dated or effective as of 03/04/2013 |
| Republic Services | Attn: General Counsel | 18500 N. Allied Way | | | Phoenix | AZ | 85054 | | Service Agreement, dated or effective as of 5/5/2016 |
| Republic Services | Attn: General Counsel | 18500 N. Allied Way | | | Phoenix | AZ | 85054 | | Service Agreement, dated or effective as of 12/01/2017 |
| Republic Services | Attn: General Counsel | 18500 North Allied Way | | | Phoenix | AZ | 85054 | | Service Agreement, dated or effective as of 2/28/2017 |
| Republic Services | Attn: General Counsel | 18500 North Allied Way | | | Phoenix | AZ | 85054 | | Proposal and  Service Agreement, dated or effective as of 5/5/2016 |
| Republic Services, Inc. | Attn: General Counsel | 40195 Butternut Ridge Road | | | Elyria | OH | 44035 | | Special Waste Service Agreement, dated or effective as of 01/05/2018 |
| Republic Services, Inc. | Attn: General Counsel | 159 Wilson Ave # A | | | Brooklyn | NY | 11237 | | Terms and Conditions of Special Waste Service Agreement |
| Republic Waste Location | Attn: General Counsel | Lorain County Landfill | 43502 Oberlin Elyria Road | | Oberlin | OH | 44074 | | Special Waste Service Agreement Non-Hazardous Wastes, dated or effective as of 1/5/2018 |
| ResourceMFG Search Group | Attn: General Counsel | 6711 North Sam Houston Pkwy W | Suite A | | Houston | TX | 77064 | | Direct Hire Fee Services Agreement, dated or effective as of 03/16/2017 |
| Ricoh | Attn: President or General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Licensed TM |
| Ricoh | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Ricoh C9110 Proposal, dated or effective as of 03/07/2016 |
| Ricoh Electronics, Inc. | Attn: President or General Counsel | One Ricoh Square | 1100 Valencia Avenue | | Tustin | CA | 92780 | | Rebate Agreement, dated or effective as of 04/01/2009 |
| Ricoh Inc. c/o GE Capital | Attn: General Counsel | PO Box 9115 | | | Macon | GA | 31210 | | Lease Agreement, dated or effective as of 11/12/2015 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Alternate Maintenance Option Order Addendum, dated or effective as of 8/24/2017 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Lease Agreement, dated or effective as of 09/30/2015 |
| Ricoh USA, Inc. | Attn: Quality Assurance | 3920 Arkwright Road | | | Macon | GA | 31210 | | Lease Agreement, dated or effective as of 9/30/2015 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Master Maintenance and Sale Agreement, dated or effective as of 09/30/2015 |
| Ricoh USA, Inc. | Attn: General Counsel | 3920 Arkwright Road | | | Macon | GA | 31210 | | Master Maintenance and Sale Agreement, dated or effective as of 9/30/2015 |
| Ricoh USA, Inc. | Attn: General Counsel | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | | Order Agreement dated or effective as of 5/17/2016 |
| Riley Properties, Inc. | Attn: General Counsel | South 111th Plaza | | | Omaha | NE | 98154 | | Lease Agreement, dated or effective as of 07/23/2001 |
| RJ Young Company | Attn: General Counsel | P.O. Box 40623 | | | Nashville | TN | 37204 | | Cost Per Copy Agreement Terms & Conditions |
| RJ Young Company | Attn: General Counsel | P.O. Box 40623 | | | Nashville | TN | 37204 | | RJ Young Contract, dated or effective as of 10/21/2009 |
| RJ Young Company-Nashville | Attn: General Counsel | 809 Division Street | | | Nashville | TN | 37203-4145 | | Cost Per Copy Agreement, dated or effective as of 09/11/2009 |
| RJRT | Attn: General Counsel | 401 N. Main Street | | | Winston-Salem | NC | 27102 | | RJRT Goods Contract, dated or effective as of 03/31/2008 |
| Roche Laboratories Inc. | Attn: General Counsel | 340 Kingsland Street | | | Nutley | NJ | 07110 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Roche Laboratories, Inc. | Attn: General Counsel | 340 Kingsland St | | | Nutley | NJ | 07110 | | iPLEDGE Program - Statement of Work, dated or effective as of 10/10/2008 |
| Roche Laboratories, Inc. | Law Department | Attn: General Counsel | 340 Kingsland Street | | Nutley | NJ | 07110 | | Statement of Work, dated or effective as of 12/15/2008 |
| Rockwater, Inc. | Attn: General Counsel | 515 Post Oak Blvd | Suite 200 | | Houston | TX | 77027 | | Marketing and Sales Agreement, dated or effective as of 01/01/2012 |
| Roel Productions, Inc. | Attn: General Counsel | 550 W. Old Country Road, Suite 2014 | | | Hicksville | NY | 11801 | | Proposal/Agreement, dated or effective as of 01/01/2012 |
| ROUX Laboratories, Inc d/b/a Colomer USA | Attn: General Counsel | 5344 Overmyer Drive | | | Jacksonville | FL | 32254 | Canada | Supply Agreement, dated or effective as of 12/31/2012 |
| RR Donnelley | Attn: General Counsel | 111 South Wacker Drive | | | Chicago | IL | 60606-4301 | | Supplier Agreement, dated or effective as of 02/18/2013 |
| RR Donnelley & Sons Company | Attn: General Counsel | 6100 Vipond Drive | | | Mississauga | ON | L5T 2X1 | Canada | Supplier Agreement, dated or effective as of 02/18/2013 |
| RR Donnelley Global Strategic Sourcing | Attn: General Counsel & Jane Myers | 611 West Mill St | | | Angola | IN | 46703 | | Supplier Qualification Document, dated or effective as of 01/20/2012 |
| RR Donnelley Logistics | Attn: General Counsel | 1000 Windham Parkway | | | Bolingbrook | IL | 60490 | | Transportation Management Terms and Conditions, dated or effective as of 04/01/2012 |
| Ruritan National | Attn: General Counsel | P.O. Box 487 | Ruritan Road | | Dublin | VA | 24084 | | Proposal/Agreement, dated or effective as of 05/01/2015 |
| Ruush Envelope | Attn: General Counsel | 1675 B WEST YALE AVENUE | | | Englewood | CO | 80110 | | Special Pricing Program, dated or effective as of 11/01/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Ryder | Attn: General Counsel | 11690 NW 105 Street | | | Miami | FL | 33178 | | Vehicle Operating & Service Agreement (VOSA) dated or effective as of 09/22/2016 |
| Ryder Truck Rental dba Ryder Transportation Services | Attn: General Counsel | 11690 NW 105th St | | | Miami | FL | 33178 | | Ryder Choice Lease Full Service Tax Advantage VOSA, dated or effective as of 09/22/2016 |
| Ryder Truck Rental, Inc. | Attn: General Counsel | 11690 NW 105 Street | | | Miami | FL | 33178 | | Vehicle Operating & Service Agreement (VOSA) Schedule A 7/12/2016 |
| Ryder Truck Rental, Inc. | Attn: General Counsel | 11690 NW 105 Street | | | Miami | FL | 33178 | | Vehicle Operating & Service Agreement (VOSA) Schedule A, dated or effective as of 9/23/2016 |
| Ryder Truck Rental, Inc., dba Ryder Transportation Services | Attn: General Counsel | 11690 NW 105th St | | | Miami | FL | 33178 | | Truck Lease Service Addendum, dated or effective as of 12/22/2017 |
| Safety-Kleen | Attn: General Counsel | PO Box 650509 | | | Dallas | TX | 75265-0509 | | Purchase Order, dated or effective as of 2/28/2018 |
| Safety-Kleen Systems, Inc. | Attn: General Counsel | 2600 North Central Expressway | | | Richardson | TX | 75080-5298 | | Universal Services Agreement, dated or effective as of 06/07/2017 |
| SageView Consulting Group | Attn: General Counsel | 4951 Lake Brook Drive, Suite 400 | | | Glen Allen | VA | 23060 | | Scope Of Services And Fee Agreement, dated or effective as of 01/01/2010 |
| San Diego Gas & Electric and Southern California Gas Company | Attn: Director of Supply Management | 8315 Century Park Court | CP22D | | San Diego | CA | 92123 | | Material Supply Agreement for Billing and Remittance Envelopes, dated or effective as of 01/01/2011 |
| San Diego Gas and Electric Company | Attn: Director of Supply Management | 8315 Century Park Court, CP22D | | | San Diego | CA | 92123 | | Material Supply Agreement, dated or effective as of 01/01/2011 |
| San Jose State University | Attn: General Counsel | 129 South 10th Street | | | San Jose | CA | 95192 | | Agreement, dated or effective as of 08/22/2016 |
| San Jose State University | Attn: General Counsel | 129 South Tenth Street | Clark Hall, Suite 500 | | San Jose | CA | 95192-0041 | | Purchase Order, dated or effective as of 01/17/2017 |
| Sandow Media | Attn: Adam Sandow | 3731 FAU Blvd | Suite 1 | | Boca Raton | FL | 33431-6412 | | Proposal/Agreement, dated or effective as of 10/2/2011 |
| SAP America, Inc. | Attn: Jessica Gutierrez | 3999 West Chester Pike | | | Newton Square | PA | 19073 | | Amendment 1 effective July 15, 2003 to Appendix 1, effective January 8, 2003 to Software End-User License Agreement, Inc. Software End-User Agreement effective January 8, 2003 with Mail-Well Commercial Printing, Inc. |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newton Square | PA | 19073 | | Amendment 1 to Software End-User License Agreement, dated or effective as of 07/15/2003 |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newton Square | PA | 19073 | | Amendment 2 effective 10/31/2003 to Appendix 1 |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newton Square | PA | 19073 | | Amendment 2 to Software End-User License Agreement, dated or effective as of 10/31/2003 |
| SAP America, Inc. | Attn: General Counsel | International Court Three | 300 Stevens Drive | 3rd Floor | Lester | PA | 19113 | | Appendix 2 effective 11/26/2003 to SAP America, Inc. with Mail-Well Commercial Printing Corporation |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newton Square | PA | 19073 | | Appendix 2 to SAP America, Inc. Software End-User License Agreement, dated or effective as of 11/26/2003 |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | | SAP America, Inc. Software End-User License Agreement, dated or effective as of 1/8/2003 |
| SAP America, Inc. | Attn: General Counsel | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | | Software End-User License Agreement, dated or effective as of 01/08/2003 |
| SBC Services, Inc. | Attn: Senior Contract Manager | 2600 Camino Ramon | | | San Ramon | CA | 94583 | | Agreement for Bill Print Envelopes, dated or effective as of 10/1/2002 |
| SBC Services, Inc. | Attn: General Counsel | 225 West Randolph Street | | | Chicago | IL | 60606-1838 | | Agreement Number 02025647, dated or effective as of 10/1/2002 |
| SBC Services, Inc. | Attn: Senior Contract Manager | 2600 Camino Ramon | | | San Ramon | CA | 94583 | | Amendment No. 2, dated or effective as of 12/5/2003 |
| SBC's Services, Inc. | Attn: Senior Contract Manager | 2600 Camino Ramon | | | San Ramon | CA | 94583 | | Agreement #02025647, dated or effective as of 10/1/2002 |
| Scheduling Technologies Ltd | Attn: General Counsel | Manugistics House 3, The Arena | Downshire Way | Bracknell | Berkshire | | RG12 1PU | United Kingdom | End-User License Agreement |
| School Specialty Inc. | Attn: General Counsel | W6316 Design Dr | | | Greenville | WI | 54942 | | Independent Contractor / Supplier Acknowledgement, dated or effective as of 01/12/2018 |
| Schwarz Supply Source | Attn: General Counsel | 8338 Austin Avenue | | | Morton Grove | IL | 60053-3209 | | Distributor Agreement, dated or effective as of 07/09/2010 |
| Seashore Food Distributions | Attn: General Counsel | 1 Satt Blvd | | | Rio Grande | NJ | 08242 | | Nashua Inventory Agreement, dated or effective as of 04/13/2017 |
| Seattle Corporate Search | Attn: General Counsel | 2101 4th Ave. | Suite 1970 | | Seattle | WA | 98121 | | Fee Agreement, dated or effective as of 03/30/2017 |
| Seattle Corporate Search | Attn: General Counsel | 2101 4th Avenue | Suite 1970 | | Seattle | WA | 98121 | | Job Offer Acceptance, dated or effective as of 04/06/2017 |
| Secure-24, LLC | Attn: General Counsel | 26955 Northwestern Highway | Suite 200 | | Southfield | MI | 48033 | | Termination Notification Letter, dated or effective as of 06/16/2017 |
| Seminole Tribe of Florida | Attn: General Counsel | 6300 Stirling Road Hollywood | | | Hollywood | FL | 33024 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 10/25/2013 |
| Seneca Resources | Attn: General Counsel | 10701 Parkridge Blvd | Suite 160 | | Reston | VA | 20191 | | Master Services Agreement, dated or effective as of 01/26/2017 |
| Service Envelope | Attn: General Counsel | 80 EAST ROAD-BERLIN | | | BARRE | VT | 05641 | | Special Pricing Program, dated or effective as of 01/01/2018 |
| SGS SSC North America Inc. | Attn: General Counsel | 201 Route 17 North | | | Rutherford | NJ | 07070 | | Application for Certification Services, dated or effective as of 7/09/2013 |
| Sherpa Software | Attn: General Counsel | 456 Washington Avenue | Suite 2 | | Bridgeville | PA | 15017-3471 | | Quotation, dated or effective as of 1/31/2018 |
| Shipman Print Solutions | Attn: General Counsel | PO BOX 357 | | | NIAGARA FALLS | NY | 14305 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Shred-it International, Inc. | Attn: General Counsel | 29 Diana Court | | | Cheshire | CT | 06410 | | Client Automatic Service Agreement, dated or effective as of 09/11/2011 |
| Shrinath Cloud Software Private Limited | Attn: General Counsel | House No. 39 | Nehru Nagar Yadav Colony | | Jaipur | Rajasthan | 302016 | India | Software Consultant Agreement, dated or effective as of 10/21/2014 |
| SHRM | Attn: General Counsel | 1800 Duke Street | | | Alexandria | VA | 22314 | | Proposal/Agreement, dated or effective as of 01/01/2009 |
| Signature Landscape Services, LLC | Attn: General Counsel | 7120 185th Ave NE | Suite 150 | | Redmond | WA | 98052 | | Landscape Maintenance Agreement, dated or effective as of 05/15/2016 |
| SilverCo, Inc. | Attn: General Counsel | 33 Great Neck Road, Suite 11 | | | Great Neck | NY | 11021 | | Amendment to April 12, 2007 License Agreement, dated or effective as of 05/18/2012 |
| SimplexGrinnell | Attn: General Counsel | 8555 Magellan Pkwy | | | Richmond | VA | 23227 | | Investmet Summary, dated or effective as of 05/01/2015 |
| SimplexGrinnell | Attn: General Counsel | 519 8th Ave., 17th Floor | | | New York | NY | 10018 | | Service Solution Agreement, dated or effective as of 5/1/2015 |
| Simplify, Inc. | Attn: General Counsel | 2317 W WOLFRAM #411 | | | Chicago | IL | 60618 | | Sales Agency Agreement, dated or effective as of 03/20/2009 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Sinclair Systems International | Attn: General Counsel | 3115 Willow Avenue | | | Fresno | CA | 93725 | | Confidentiality/Nondisclosure Agreement, dated or effective as of 05/18/2012 |
| Skyard Ltd. | Attn: General Counsel | Nesherim Science Park | | | Nesher | | 3660301 | Israel | Secrecy Undertaking, dated or effective as of 05/25/2016 |
| Skyrad Ltd. | Attn: General Counsel | Nesharim Science Park | | | Nesher | | 36603 | Israel | Secrecy Undertaking, dated or effective as of 05/25/2016 |
| Society of Exploration Geophysicists | Attn: General Counsel | PO Box 702740 | | | Tulsa | OK | 74170 | | Addendum - Multi-Year Agreement, dated or effective as of 7/1/2005 |
| Society of Exploration Geophysicists | Attn: General Counsel | PO Box 702740 | | | Tulsa | OK | 74170 | | Addendum - Special Discount Schedule, dated or effective as of 7/1/2005 |
| Society of Exploration Geophysicists | Attn: General Counsel | 8801 South Yale | | | Tulsa | OK | 74137 | | Proposal/Agreement, dated or effective as of 07/01/1993 |
| Society of Exploration Geophysicists | Attn: General Counsel | PO Box 702740 | | | Tulsa | OK | 74170 | | Proposal/Agreement, dated or effective as of 7/1/2005 |
| Society of Financial Service Professionals | Attn: General Counsel | 3803 W Chester Pike | Ste 225 | | Newtown Square | PA | 19073 | | ASM Author Services, dated or effective as of 12/05/2011 |
| Softtek Integration Systems, Inc. | Attn: General Counsel | 2002 Summit Blvd., Suite #3 | | | Brookhaven | GA | 30319 | | Statement of Work #1, dated or effective as of 04/03/2017 |
| Source Media | Attn: General Counsel | 1 State Street Plaza | 27th Floor | | New York | NY | 10004 | | Addendum Extension Agreement, dated or effective as of 01/25/2010 |
| SourceMedia | Attn: General Counsel | 1 State Street Plaza | 27th Floor | | New York | NY | 10004 | | Multi-Year Agreement for SourceMedia, dated or effective as of 01/01/2007 |
| SourceMedia | Attn: General Counsel | 1 State Street Plaza | | | New York | NY | 10004 | | Proposal/Agreement, dated or effective as of 01/01/2006 |
| Southern Tea, LLC | Attn: Ajit Shah | 344 New Albany Road | | | Moorestown | NJ | 08057 | | Southern Tea, LLC/Washburn Graphics, Inc., dba Dadmus-The Whitehall Group Supply Agreement, dated or effective as of 02/01/2014 |
| Southwestern University | Attn: General Counsel | PO Box 770 | | | Georgetown | TX | 78627-0770 | | Services Contract, dated or effective as of 09/27/2017 |
| SPG - Starwood | Attn: General Counsel | One StarPoint | | | Stamford | CT | 06902 | | Request for and Acknowledgement of a Bill-and-Hold Transaction PD #4658, dated or effective as of 02/13/2018 |
| Stampin' Up! Canada ULC | Attn: General Counsel | Suite 110 | Meridian Office Park | 3636- 23rd Street NE | Calgary | AB | T2E 8Z5 | Canada | Confidentiality Agreement for Protection of Information, dated or effective as of 04/14/2005 |
| Stampin' Up! Canda ULC | Attn: General Counsel | Suite 110 | Meridian Office Park | 3636 - 23rd Street, NR | Calgary | AB | T2E 8Z5 | Canada | Product Supply Agreement, dated or effective as of 11/22/2005 |
| Stampin' Up! Inc. | Attn: General Counsel | 12907 South 3600 West | | | Riverton | UT | 84065 | | Confidentiality Agreement for Protection of Information Provided to Supplier by Stampin' Up! Inc. in Anticipation of Possible Agreement, dated or effective as of 04/14/2005 |
| Stampin' Up! Inc. | Attn: General Counsel | 12907 South 3600 West | | | Riverton | UT | 84065 | | Stampin' Up! Product Supply Agreement, dated or effective as of 11/22/2005 |
| Stampin' Up!, Inc. | Attn: General Counsel | 12907 South 3600 West | | | Riverton | UT | 84065 | | Confidentiality Agreement, dated or effective as of 04/14/2005 |
| STAMPIN'UP! Inc | 12907 South 3600 West | | | | Riverton | UT | 84065 | | Confidentiality Agreement, dated or effective as of 04/14/2005 |
| Standard | Attn: General Counsel | 10 Connector Road | | | Andover | MA | 01810 | | Standard VIVA Complete Support Agreement, dated or effective as of 04/26/2017 |
| Standard Duplicating Machines Corporation | Attn: General Counsel | 10 Connector Road | | | Andover | MA | 01810 | | Standard VIVA Complete Support Agreement, dated or effective as of 04/26/2017 |
| Standard Finishing Systems | Attn: General Counsel | 10 Connector Road | | | Andover | MA | 01810 | | Standard Hunkeler Roll to Stack, Book Blocks In-line with Ricoh IP 5000 MP With Chip Out and Other Options Proposal to Cenveo, dated or effective as of 05/22/2015 |
| Standard Register | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45401 | | Amendment #1, dated or effective as of 12/07/2009 |
| Stanley Convergent Security Solutions, Inc. | Attn: General Counsel | 230 Park Ave #1545 | | | New York | NY | 10169 | | Schedule of Service and Protection, dated or effective as of 03/09/2017 |
| Staples Print Solutions | Attn: General Counsel | 500 Staples Drive | | | Framingham | MA | 01702 | | Stock Purchase / Inventory Agreement, dated or effective as of 09/06/2011 |
| Staples, Inc. | Attn: General Counsel | 500 Staples Drive | | | Framingham | MA | 01702 | | Strategic Supplier Agreement, dated or effective as of 02/01/2012 |
| Starwood | Attn: General Counsel | One StarPoint | | | Stamford | CT | 06902 | | Acknowledgement of a Print-and-Hold Transaction |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Amendment # 1, dated or effective as of 4/17/2008 |
| State Farm Mutual Automobile Insurance Company | One State Farm Plaza | One State Farm Plaza | | | Bloomington | IL | 61710 | | Change #1 to Supplement, dated or effective as of 01/01/2018 |
| State Farm Mutual Automobile Insurance Company | One State Farm Plaza | One State Farm Plaza | | | Bloomington | IL | 61710 | | Change #1 To Supplement, dated or effective as of 10/01/2017 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Change #3 to Work Order, dated or effective as of 01/01/2018 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Plaza | | | Bloomington | IL | 61710 | | Master Purchase Agreement, dated or effective as of 01/04/2002 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Master Purchase Agreement, dated or effective as of 3/6/2002 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Master Vendor-Managed Inventory Purchase Agreement, dated or effective as of 2/13/2008 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Supplement #10, dated or effective as of 9/1/2010 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Supplement #5, dated or effective as of 8/2/2010 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Supplement #7, dated or effective as of 8/4/2009 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Supplement #8, dated or effective as of 10/15/2009 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Supplement #8, dated or effective as of 9/1/2010 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Supplement #9, dated or effective as of 8/4/2009 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Supplement, dated or effective as of 8/2/2010 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Work Order, dated or effective as of 01/01/2010 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Work Order, dated or effective as of 01/19/2010 |
| State Farm Mutual Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Work Order, dated or effective as of 2/23/2006 |
| State Farm Mutual Automobile Insurease Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Master Vendor-Managed Inventory Purchase Agreement, dated or effective as of 11/02/2000 |
| State Farm Mutualo Automobile Insurance Company | Attn: General Counsel | One State Farm Plaza | | | Bloomington | IL | 61710 | | Change #3 to Supplement, dated or effective as of 01/01/2014 |
| State of Arizona Department of Administration | State Procurement Office | Attn: General Counsel | 100 N. 15th Avenue | Suite 201 | Phoenix | AZ | 85007 | | Bid Proposal |
| State of Arizona Department of Administration | State Procurement Office | Attn: General Counsel | 100 N. 15th Avenue | Suite 201 | Phoenix | AZ | 85007 | | State Contract Vendor Comparison |
| State of Delaware Government Support Services | Attn: Contracting Section | 100 Enterprise Place , Suite 4 | | | Dover | DE | 19904 | | Request for Proposal, dated or effective as of 11/08/2017 |
| State of Illinois, Central Management Services | Attn: General Counsel | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | PRT Master Contract - White Wove Commercial Envelopes Blank & Printed, dated or effective as of 08/14/2009 |
| State of Illinois, Central Management Services | Attn: General Counsel | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | Term Contract Change, dated or effective as of 03/01/2010 |
| State of Illinois, Central Management Services | Attn: General Counsel | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | Term Contract Change, dated or effective as of 08/14/2009 |
| State of Illinois, Central Management Services | Attn: General Counsel | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | Term Contract, dated or effective as of 03/01/2010 |
| State of Kansas | Attn: General Counsel | 900 SW Jackson Street | Room 102-N | | Topeka | KS | 66612 | | Amendment to Agreement for Paper Supply, dated or effective as of 01/01/2011 |
| State of Kansas | Attn: General Counsel | 900 SW Jackson Street | Room 102-N | | Topeka | KS | 66612 | | Request for Bid Packet, dated or effective as of 1/1/2010 |
| State of Louisiana | David Wade Correctional Center | Attn: General Counsel | PO Box 94304 | | Baton Rouge | LA | 70804-9304 | | Contract Release Order, dated or effective as of 05/05/2011 |
| State of Louisiana | Prison Enterprises | Attn: General Counsel | PO Box 44314 Capitol Sta | | Baton Rouge | LA | 70804-4314 | | Contract Release Order, dated or effective as of 07/08/2011 |
| State of Louisiana Division of Administration Office of State Purchasing | Attn: General Counsel | 1221 Adrian St | | | New Iberia | LA | 70560 | | Statewide Competitive Contract Award, dated or effective as of 10/1/2010 |
| State of Louisiana Division of Administration Office of State Purchasing | Attn: General Counsel | 1221 Adrian St | | | New Iberia | LA | 70560 | | Statewide Competitive Contract Award, dated or effective as of 9/1/2006 |
| State of Maryland | Attn: General Counsel | 45 Calvert St. 1st Floor | | | Annapolis | MD | 21401 | | Purchase Order, dated or effective as of 12/30/305 |
| State of Nebraska | Attn: General Counsel | State Purchasing Bureau | 301 Centennial Mall South, 1st Floor | | Lincoln | NE | 94847 | | Contract Award |
| State of Nebraska | Attn: General Counsel | State Purchasing Bureau | 301 Centennial Mall South, 1st Floor | | Lincoln | NE | 68508 | | Contract Award, dated or effective as of 01/20/2010 |
| State of Nebraska | Attn: General Counsel | 1526 L St. | | | Lincoln | NE | 68508 | | Invitation to Bid Contract, dated or effective as of 12/10/2009 |
| State of New Jersey | Attn: General Counsel | PO Box 230 | | | Trenton | NJ | 08625 | | Agreement to abide by N.J.S.A. Equal Opportunity Employment under Goods, Professional Service and General Service Contracts, dated or effective as of 08/30/2017 |
| State of North Carolina | NC Department of Administration | Division of Purchase and Contract | Attn: General Counsel | 1305 Mail Service Center | Raleigh | NC | 27699-1305 | | Invitation for Bids No. 200901288, dated or effective as of 12/18/2009 |
| State of North Carolina | Department of Administration | Division of Purchase and Contract | Attn: General Counsel | 116 West Jones Street | Raleigh | NC | 27603 | | Letter Re: Confirmation of honoring the terms of contract #64SA under Bid #200801288 awarded to MWV Envelope Products Group, dated or effective as of 06/02/2011 |
| State of Tennessee | Attn: General Counsel | Department of General Services, Purchasing Division | 665 Mainstream Drive | | Nashville | TN | 37243 | | SWC#352 Envelopes, dated or effective as of 01/01/2011 |
| State of Texas, Texas Building and Procurement Commission | Attn: General Counsel | 1711 San Jacinto | PO Box 13047 | | Austin | TX | 78711 | | Notice of Award, dated or effective as of 04/01/2002 |
| State of Washington | Department of Enterprise Services | Attn: General Counsel | 1500 Jefferson St SE | | Olympia | WA | 98501 | | Contract Amendment No. 1, dated or effective as of 07/01/2013 |
| State of Washington | Deptartment of Enterprise Services | Master Contracts & Consulting | Attn: General Counsel | PO Box 41411 | Olympia | WA | 98504 | | Contract Amendment Number One, dated or effective as of 07/01/2013 |
| State of Washington | Attn: General Counsel | PO Box 41408 | | | Olympia | WA | 98504 | | Contract Amendment Number Two, dated or effective as of 10/04/2013 |
| State of Washington Department of Enterprise Services | Attn: General Counsel | 1500 Jefferson Street SE | | | Olympia | WA | 98501 | | Contract #07712, dated or effective as of 10/08/2012 |
| State of Washington Department of Enterprise Services | Attn: General Counsel | 1500 Jefferson Street SE | | | Olympia | WA | 98501 | | Contract Amendment #4, dated or effective as of 04/21/2012 |
| State of Washington Department of Printing | Attn: General Counsel | PO Box 798 | Mail Stop 47100 | | Olympia | WA | 98507 | | Contract Amendment #1, dated or effective as of 12/29/2010 |
| State of Washington Department of Printing | Attn: General Counsel | PO Box 798 | Mail Stop 47100 | | Olympia | WA | 98507-0798 | | Contract Amendment #1, dated or effective as of 1/29/2010 |
| State of Washington Department of Printing | Attn: General Counsel | PO Box 798 | Mail Stop 47100 | | Olympia | WA | 98507 | | Contract Amendment #1, dated or effective as of 08/03/2010 |
| State of Washington Department of Printing | Attn: General Counsel | PO Box 798 | Mail Stop 47100 | | Olympia | WA | 98507-0798 | | Contract Amendment #2, dated or effective as of 8/3/2010 |
| State of Washington Department of Printing | Attn: General Counsel | PO Box 798 | Mail Stop 47100 | | Olympia | WA | 98507 | | Contract Amendment #3, dated or effective as of 04/26/2011 |
| State of Washington Department of Printing | Attn: General Counsel | PO Box 798, Mail Stop | | | Olympia | WA | 47100 | | Contract Amendment #3, dated or effective as of 4/26/2012 |
| State of Washington Department of Printing | Attn: General Counsel | PO Box 798 | Mail Stop 47100 | | Olympia | WA | 98507-0798 | | Contract Amendment #3, dated or effective as of 4/26/2012 |
| State of Washington Department of Printing | Attn: General Counsel | 1500 Jefferson Street SE | | | Olympia | WA | 98501 | | Contract Amendment #4, dated or effective as of 4/21/2012 |
| State of Washington Department of Printing | Attn: General Counsel | 7580 New Market Street SW | | | Tumwater | WA | 98501 | | Contract Between the State of Washington Department of Printing and Cenveo for Envelope Production, dated or effective as of 04/15/2009 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| State of Washington, Department of Enterprise Services | Attn: General Counsel | 1500 Jefferson Street | Mail Stop 41460 | | Olympia | WA | 98501 | | Contract #07712, dated or effective as of 04/03/2013 |
| State of Washington, Department of Enterprise Services | Attn: General Counsel | 1500 Jefferson St. SE | | | Olympia | WA | 98501 | | Contract Amendment No 1, dated or effective as of 07/01/2013 |
| State of Washington, Department of Enterprise Services | Attn: General Counsel | PO Box 41408 | | | Olympia | WA | 98504 | | Contract Amendment No 1, dated or effective as of 10/04/2013 |
| State of Washington, Dept. of Enterprise Services | Attn: Master Contract & Consulting | 1500 Jefferson Street | Mail Shop 42460 | | Olympia | WA | 98501 | | Contract Amendment No. 1, dated or effective as of 07/01/20013 |
| State of Washington, Dept. of Enterprise Services | Attn: General Counsel | PO Box 41408 | | | Olympia | WA | 98504 | | Contract Amendment No. 2, dated or effective as of 10/04/2013 |
| State of Washington, Dept. of Enterprise Services | Attn: General Counsel | Finance Dept | 1500 Jefferson Street | Mail Stop 41460 | Olympia | WA | 98501 | | Contract, dated or effective as of 04/03/2013 |
| State of Wisconsin (Department of Administration) | Attn: General Counsel | PO BOX 7869 | | | MADISON | WI | 53707-7869 | | Amendment No. 1 Printing of Catalog and Booklet Envelopes for the State of Wisconsin, dated or effective as of 09/15/2008 |
| State of Wisconsin, Department of Administration | Attn: General Counsel | PO BOX 7869 | | | MADISON | WI | 53707-7869 | | Class 8 Printing of Commercial Size Envelopes, dated or effective as of 05/01/2011 |
| State of Wisconsin, Department of Administration, Division of Enterprise Operations | Attn: General Counsel | PO BOX 7869 | | | MADISON | WI | 53707-7869 | | Class 8 Printing of Commercial Size Envelopes, dated or effective as of 05/06/2009 |
| Stephen Gould Corporation/New Beginnings Packaging Systems Inc | Attn: General Counsel | 16420 Midway Road | | | Addison | TX | 75001 | | Non-Solicitation Non-Disclosure Agreement, dated or effective as of 02/24/2012 |
| Stephen Gould Corporation/New Beginnings Packaging Systems Inc. | Attn: General Counsel | 16420 Midway Road | | | Addison | TX | 75041 | | Non-Solicitation Non-Disclosure Agreement, dated or effective as of 24/02/2012 |
| Stericycle | Attn: General Counsel | 4010 Commercial Ave | | | Northbrook | IL | 60062 | | Service Agreement, dated or effective as of 04/01/2015 |
| Stericycle | Attn: General Counsel | 4010 Commercial Ave | | | Northbrook | IL | 60062 | | Service Agreement, dated or effective as of 09/01/2015 |
| Sterling Jewelers, Inc. | Attn: General Counsel | 375 Ghent Rd | | | Akron | OH | 44333 | | Mutual Confidentiality and Non-Solicitation Agreement, dated or effective as of 03/27/2008 |
| Sterling Jewelers, Inc. | Attn: General Counsel | 375 Ghent Road | | | Akron | OH | 44333-4600 | | Vendor Agreement With Attached Terms and Conditions, dated or effective as of 03/01/2012 |
| Storeroom Solutions, Inc. | Attn: General Counsel | 53 Church Street | P.O. Box 319 | | Montrose | PA | 18801 | | Master Agreement for Comprehensive Storeroom Management Services, dated or effective as of 6/1/2001 |
| Strickland Paper Company | Attn: General Counsel | 481 Republic Circle | | | Birmingham | AL | 35214 | | 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Strickland Paper Company | c/o BT Tynes: President | 481 Republic Circle | | | Birmingham | AL | 35214 | | Strickland Paper Company 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Suburban Propane, L.P. | Attn: General Counsel | 13944 Old Hanover Road | | | Reisterstown | MD | 21136 | | Propane On-Site Fill/Cylinder Exchange Agreement, dated or effective as of 4/21/2017 |
| Summit Business Media | 475 Park Avenue South #615 | | | | New York | NY | 10016-0000 | | Proposal/Agreement, dated or effective as of 01/22/2013 |
| Summit Business Media | | 475 Park Avenue South #615 | | | New York | NY | 10016-0000 | | Proposal/Agreement, dated or effective as of 01/22/2013 |
| Sun Chemical Corporation | | 35 Waterview Blvd. | | | Parsippany | NJ | 07054 | | Supply and In-Plant Agreement, dated or effective as of 1/1/2014 |
| Sword Properties, LLC | Attn: G. Steve Wakefield | 164 Jim Harding Way | | | Huntsville | AL | 35806 | | Lease Agreement, dated or effective as of 07/01/2004 |
| Sybase | Attn: General Counsel | PO BOX 742239 | | | LOS ANGELES | CA | 90074-2239 | | Purchase order, dated or effective as of 4/9/2007 |
| Symcor Inc. | Attn: Sr. Manager National Supply Chain | Integrated Statement Services | 1625 Tech Avenue | | Mississauga | ON | L4W 5P5 | Canada | Master Stationary Agreement, dated or effective as of 07/01/2012 |
| Syncplicity | Attn: General Counsel | 2811 Mission College Blvd. | | | Santa Clara | CA | 95054 | | Quote, dated or effective as of 06/28/2016 |
| System One | Attn: General Counsel | P.O. Box 10567 | | | San Juan | PR | 00922 | | Nashua Inventory Agreement, dated or effective as of 01/25/2018 |
| Systems Research, Inc. | Attn: General Counsel | 1250 Bank Drive | | | Schaumburg | IL | 60173 | | Revisions of the Contingent Agreement as Per Fees, dated as of 8/7/2017 |
| T/A Steve's Lawn Care, Inc. | Attn: General Counsel | 4056 Rupp Road | | | Manchester | MD | 21102 | | Landscaping Proposal for Snow Removal, dated or effective as of 11/22/2017 |
| Talend, Inc. | Attn: General Counsel | 800 Bridge Parkway | Suite 200 | | Redwood City | CA | 94065 | | Order Form pursuant to the Talend End User Software and Subscription Agreement, dated or effective as of 05/18/2017 |
| Talend, Inc. | Attn: General Counsel | 800 Bridge Parkway | Suite 200 | | Redwood City | CA | 94965 | | Order Form, dated or effective as of 05/18/2017 |
| Talx Corporation | Attn: General Counsel | 11432 Lackland Road | | | St. Louis | MO | 63146 | | Amendment To The Universal Agreement, dated or effective as of 04/01/2010 |
| Tampa Electric Company | Attn: General Counsel | PO Box 3285 | | | Tampa | FL | 33601 | | Purchase Order, dated or effective as of 01/05/2017 |
| Target | Attn: General Counsel | 2201 West Broad Street, Suite 105 | | | Richmond | VA | 23220 | | Non-Conformance Notice (NCN), dated or effective as of 09/17/2009 |
| Target Communications | Attn: General Counsel | 2201 West Broad Street, Suite 105 | | | Richmond | VA | 23220 | | Proposal/Agreement, dated or effective as of 06/01/2016 |
| Target Corporation | Attn: General Counsel | 2201 West Broad Street, Suite 105 | | | Richmond | VA | 23220 | | Amendment to Program Agreement for Goods and Services, dated or effective as of 01/15/2018 |
| Target Corporation | Attn: Chief Legal Officer | Law Department | 1000 Nicollet Mall | TPS-2670 | Minneapolis | MN | 55403 | | Non-Disclosure Agreement, dated or effective as of 04/04/2016 |
| Target Corporation | Attn: General Counsel | 33 South Sixth Street | CC-2615 | | Minneapolis | MN | 55402 | | Target Corporation Program Agreement for Goods and Services, dated or effective as of 01/01/2017, unless terminated. |
| Target Corporation | Attn: General Counsel | 33 South Sixth Street | | | Minneapolis | MN | 55402 | | Vendor Master Services Agreement, dated or effective as of 12/19/2005 |
| Target Stores | Attn: Robin Gates | 33 South Sixth Street | | | Minneapolis | MN | 55402 | | Vendor Master Services Agreement, dated or effective as of 12/19/2005 |
| Tata America International Corporation | Attn: General Counsel | 101 PARK AVENUE 26TH FLO | | | New York | NY | 10178 | | Statement of Work Number Two, dated or effective as of 06/22/2016 |
| Tata Communications | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Master Service Agreement, dated or effective as of 3/24/2010 |
| Tata Communications | Attn: Legal Department | VSB M.G. Road | Fort, | | Mumbai | | 400 001 | India | Master Services Agreement, dated or effective as of 3/24/2010 |
| Tata Communications | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Service Schedule - Standard Internet Access Services |
| Tata Communications | Attn: General Counsel | 101 Park Avenue, 26th Floor | | | New York | NY | 10178 | | Supplementary Sheet for Managed Global VPN Service Schedule |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| TATA Communications | Attn: General Counsel | 32 Ave of the Americas | Ste 9 | | New York | NY | 10013 | | TATA Communications: Master Service Agreement, dated or effective as of 3/24/2010 |
| Tata Communications Limited | Attn: General Counsel | VSB Mahatma Gandhi, Fort | | | Mumbai | | 400001 | India | Service Schedule Standard Internet Access Services, dated or effective as of 2/1/2009 |
| Tata Communications Ltd. | Attn: Legal Department | VSB, Mahatma Gandhi Road | | | Fort, Mumbai | | 400001 | India | Order Form, dated or effective as of 3/24/2010 |
| Tata Communications Ltd. | Attn: General Counsel | VSB MAHATMA GANDHI, FORT | | | Mumbai | | 400001 | India | Service Schedule Standard Internet Access Services |
| Team Ten, LLC | Attn: General Counsel | 1600 Pennsylvania Avenue | | | Tyrone | PA | 16686 | | Letter Re: The origins of manufacturing components, dated or effective as of 05/30/2017 |
| Teamsters, Graphic Communication Conference | Attn: General Counsel | 1700 Broadway, 21st Floor | | | New York | NY | 10019 | | Press Contract, dated or effective as of 03/11/2013 |
| Tech Mahindra Ltd. | Attn: General Counsel | GATEWAY BUILDING APOLLO B | | | Mumbai | MAHARASHTRA | | India | Statement of Work, dated or effective as of 06/01/2016 |
| Tecra Systems, Inc. | Attn: General Counsel | 9050 N Capital of Texas Hwy | Suite 300 | | Austin | TX | 78759 | | Quote, dated or effective as of 12/14/2016 |
| Telesector Resources Group, Inc.d/b/a Verizon Services Group | Attn: General Counsel | 240 East 38th Street | | | New York | NY | 10016 | | Agreement for the Purchase of Services, dated or effective as of 03/01/2003 |
| Terminix International Co. LP | Attn: General Counsel | 401 International Parkway | Suite 104 | | Richardson | TX | 75081 | | Terminix Pest control Service Proposal |
| Texas Comptroller of Public Accounts | Texas Procurement and Support Services | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | | Extension of Contract, dated or effective as of 09/01/2013 |
| Texas Comptroller of Public Accounts | Texas Procurement and Support Services Division | Attn: General Counsel | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | | Letter Re: Emergency Extension, dated or effective as of 06/01/2010 |
| Texas Comptroller of Public Accounts | Texas Procurement and Support Services | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711-3528 | | Letter Re: Extension of Contract No. 966-A1 - Printed Envelope, dated or effective as of 11/25/2014 |
| Texas Comptroller of Public Accounts | Texas Procurement and Support Services Division | Attn: General Counsel | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | | Letter Re: Extension of Contract, dated or effective as of 09/01/2013 |
| Texas Procurement and Support Services | Division of the Comptroller of Public Accounts | Attn: General Counsel | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | | Letter Re: Extension of Contract, dated or effective as of 09/01/2013 |
| Texas Procurement of Support Services | Texas Comptroller of Public Accounts | Attn: General Counsel | P.O. Box 13528, Capitol Station | | Austin | TX | 78711-3528 | | Letter Re: Extension of Contract, dated or effective as of 12/01/2014 |
| The Boeing Company | Attn: General Counsel | PO Box 3707 MC 6A7-01 | | | Seattle | WA | 98124-2207 | | Purchase Agreement, dated or effective as of 07/01/2015 |
| The Bradford Exchange, Ltd. | Attn: General Counsel | 9333 N. Milwaukee Avenue | | | Niles | IL | 60714 | | Terms & Conditions Agreement, dated or effective as of 01/01/2012 |
| The Bradford Exchange, Ltd. | Attn: General Counsel | 9333 N. Milwaukee Avenue | | | Niles | IL | 60714 | | Terms and Conditions of Agreement, dated or effective as of 01/13/2012 |
| The Bradford Group | Attn: General Counsel | 9333 Milwaukee Avenue | | | Niles | IL | 60714 | | Terms and Conditions of Agreement, dated or effective as of 01/01/2011 |
| The Charlotte-Mecklenburg Hospital Authority | Attn: General Counsel | 1000 Blythe Boulevard | | | Charlotte | NC | 28203 | | Environmental Indemnity Agreement, dated or effective as of 08/22/1997 |
| The Charlotte-Mecklenburg Hospital Authority | Attn: Caroline T. Wilson, Legal Department | PO Box 32861 | | | Charlotte | NC | 28232-2861 | | Letter with Tolling Agreement, dated or effective as of 08/21/2000 |
| The College of New Jersey | Attn: General Counsel | PO Box 7718 | 2000 Pennington Rd | | Ewing | NJ | 08628 | | Letter Re: Annual Contract-Multiple Printing Packages/A8170049, dated or effective as of 08/22/2017 |
| The Custom Resale Group | Attn: General Counsel | 5040 Highlands Pkwy | | | Smyrna | GA | 30082 | | Non-Use/Non-Disclosure/Confidentiality Agreement, dated or effective as of 7/28/2009 |
| The Department of Central Management Services | Attn: General Counsel | 2125 S 1st St. | | | Champaign | IL | 61820 | | PRT Master Contract for Custom #*9 Or #10 Envelopes, dated or effective as of 05/01/2010 |
| The Department of Central Management Services | Attn: General Counsel | 2125 S 1st St. | | | Champaign | IL | 61820 | | PRT Master Contract for Custom #9 Or #10 Envelopes, dated or effective as of 05/01/2010 |
| The Donna Karan Company, LLC | Attn: General Counsel | 240 West 40th Street | | | New York | NY | 10018 | | Services Agreement, dated or effective as of 11/16/2007 |
| The Envelope Printery of Ohio | Attn: General Counsel | 4713 MANUFACTURING AVE. | | | CLEVELAND | OH | 44135 | | Special Pricing Program - Deviated Pricing, dated or effective as of 01/02/2018 |
| The Foundation for Cultural Review, Inc | The New Criterion | 900 Broadway Suite 602 | | | New York | NY | 10003 | | Contract Agreement for The Foundation for Cultural Review, Inc, dated or effective as of 4/15/2017 |
| The Hudson Review | Attn: General Counsel | 33 West 67th Street | | | New York | NY | 10023 | | Proposal/Agreement, dated or effective as of 07/07/2015 |
| The Insitute of Electrical and Electronic Engineers Inc. | Attn: General Counsel | 3 Park Avenue | | | New York | NY | 10016 | | Addendum #3, dated or effective as of 1/1/2010 |
| The Institute of Electrical & Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855 | | Addendum Multi-Year Agreement |
| The Institute of Electrical & Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855 | | Addendum Multi-Year Agreement, dated or effective as of 03/14/2001 |
| The Institute of Electrical and Electronics Engineers | Attn: Contract Management | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Services Agreement, dated or effective as of 6/4/2013 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum - Multi-Year Agreement, dated or effective as of 01/01/2004 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum - Multi-Year Agreement, dated or effective as of 01/01/2007 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum #2, dated or effective as of 01/01/2007 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum #2, dated or effective as of 39083 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum #3, dated or effective as of 1/1/2010 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum Multi-Year Agreement, dated or effective as of 01/01/2004 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Addendum Multi-Year Agreement, dated or effective as of 01/01/2007 |
| The Institute of Electrical and Electronics Engineers, Inc. | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Proposal/Agreement, dated or effective as of 01/01/2001 |
| The Institute of Electrical and Electronics Engineers, Incorporated | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Proposal/Agreement, dated or effective as of 01/01/2001 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| The Institute of Electrical and Electronics Engineers, Incorporated | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855 | | Proposal/Agreement, dated or effective as of 03/15/2001 |
| The Institute of Electrical and Electronics Engineers, Incorporated | Attn: General Counsel | 445 Hoes Lane | | | Piscataway | NJ | 08855-1331 | | Services Agreement, dated or effective as of 06/04/2013 |
| The Institute of Internal Auditors, Inc. | Attn: General Counsel | 1035 Greenwood Blvd | Suite 401 | | Lake Mary | FL | 32746 | | Proposal/Agreement, dated or effective as of 01/01/2017 |
| The International Association of Machinists and Aerospace Workers, AFL-CIO District 54 | Attn: General Counsel | 9000 Machinist Pl | | | Upper Marlboro | MD | 20772-2687 | | Agreement, dated or effective as of 6/22/2015 |
| The International College of Surgeons | Attn: General Counsel | 1516 N Lake Shore Drive | | | Chicago | IL | 60610 | | Letter Re: Settlement and Mutual Termination of Contract, dated or effective as of 06/15/2009 |
| The Marlin Company | Attn: General Counsel | 10 Research Parkway | | | Wallingford | CT | 06492 | | Electronic Communication Station (ECS) Subscription Order, dated or effective as of 03/20/2009 |
| The McGraw-Hill Companies, Inc. | Attn: Sr. VP, Global Procurement & Manufacturing Services | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Agreement, dated or effective as of 05/13/2010 |
| The McGraw-Hill Companies, Inc. | Attn: H. Bruce Ryno, Sr. VP Global Procurement & Manufacturing Services | 1221 Avenue of the Americas - 48th Floor | | | New York | NY | 10020 | | Master Agreement |
| The McGraw-Hill Companies, Inc. | Attn: Sr. Vice President, Global Procurement and Manufacturing Services | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Agreement, dated or effective as of 05/13/2010 |
| The McGraw-Hill Companies, Inc. | Attn: General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Amendment No. 1, dated or effective as of 03/08/2012 |
| The McGraw-Hill Companies, Inc. | Attn: General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Amendment No. 1, dated or effective as of 03/27/2012 |
| The McGraw-Hill Companies, Inc. | Attn: General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Confidentiality Agreement, dated or effective as of 02/15/2011 |
| The McGraw-Hill Companies, Inc. | Attn: H. Bruce Ryno Sr. VP Global Procurement Manufacturing Services | 1221 Avenue of the Americas | | | NY | NY | 10020 | | Confidentiality Agreement |
| The McGraw-Hill Companies, Inc. | Attn: General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Confidentiality Agreement, dated or effective as of 02/15/2011 |
| The McGraw-Hill Companies, Inc. | Attn: H Bruce Ryno/SVP Global Procurement & Mfg Services | 1221 Avenue of the Americas | | | NY | NY | 10020 | | Legal Intake Form |
| The McGraw-Hill Companies, Inc. | Attn: General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Letter, dated or effective as of 12/19/2012 |
| The McGraw-Hill Companies, Inc. | Attn: H. Bruce Ryno, Sr. VP Global Procurement & Manufacturing Services | 1221 Avenue of the Americas - 48th Floor | | | New York | NY | 11020 | | Master Agreement |
| The McGraw-Hill Companies, Inc. | Attn: H. Bruce Ryno, Sr. VP Global Procurement & Manufacturing Services | 1221 Avenue of the Americas - 48th Floor | | | New York | NY | 10020 | | Master Agreement, dated or effective as of 02/16/2011 |
| The McGraw-Hill Companies, Inc. | Attn: General Counsel | 1221 Avenue of the Americas | | | New York | NY | 10020 | | Master Agreement, dated or effective as of 05/28/2008 |
| The Minardi Consulting Group | Attn: General Counsel | 165 Passaic Avenue | Suite 307 | | Fairfield | NJ | 07004 | | Confirmation Letter of Consulting Engagement, dated or effective as of 01/19/2015 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services, dated or effective as of 06/03/2011 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Letter of Acceptance, dated or effective as of 02/08/2012 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | RFP Print Production Services - Freight and Raw Materials after year 1, dated or effective as of 11/1/2011 |
| The Nature Conservancy | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | RFP Print Production Services, dated or effective as of 11/01/2011 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Contract for Services dated or effective as of 06/03/2011 |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Exhibit B - Statement of Work |
| The Nature Conservancy Corporation | Attn: General Counsel | 4245 North Fairfax Drive | Suite 100 | | Arlington | VA | 22203 | | Letter Re: Notice about a new Cenveo's subcontractor for the Contract for Services MK 165397-111201 dated 01/03/2012, dated or effective as of 02/01/2012 |
| The NewPage Corporation | Attn: General Counsel | 8540 Gander Creek Dr. | | | Miamisburg | OH | 45342 | | Dedicated Stocking Program Agreement, dated or effective as of 05/20/2009 |
| The Piedmont Virginian | Attn: General Counsel | c/o Rappahannock Media LLC | PO Box 59 | | Washington | VA | 22747 | | Price List, dated or effective as of 5/1/2016 |
| The Piedmont Virginian | Attn: General Counsel | PO Box | | | Washington | VA | 22747 | | Proposal/Agreement - Cover Sheet, dated or effective as of 05/01/2016 |
| The Pilot, LLC | Attn: David Woronoff | 145 W. Pennsylvania Ave | | | Southern Pines | NC | 28387 | | PROPOSAL/AGREEMENT- COVER SHEET; TERMS AND CONDITIONS, dated or effective as of 4/17/2013 |
| The Pilot, LLC | Attn: David Woronoff | 145 W. Pennsylvania Ave | | | Southern Pines | NC | 28387 | | Sample Invoice |
| The Pilot, LLC | Attn: David Woronoff | 145 W. Pennsylvania Ave | | | Southern Pines | NC | 28387 | | The Pilot David Woronoff BUSINESS North Carolina Specifications Quote, dated or effective as of 1/9/2015 |
| The Pitman Company | Attn: General Counsel | 2650 2ND STREET NORTHEAST | | | Minneapolis | MN | 55418 | | A Business Agreement For MeadWestvaco EPG, dated or effective as of 08/05/2003 |
| The Regence Group | Attn: General Counsel | 100 SW Market St. m/s SN | | | Portland | OR | 97207 | | Mutual Non-Disclosure Agreement ('NDA'), dated or effective as of 07/09/2009 |
| The Regence Group | Attn: General Counsel | 12728 19th Ave. SE | | | Everett | WA | 98208 | | Purchase Agreement, dated or effective as of 10/01/2009 |
| The Regency Group | Attn: General Counsel | 100 SW Market St. m/s SN | | | Portland | OR | 97207 | | Purchase Agreement, dated or effective as of 10/01/2009 |
| The Relizon Company | Attn: General Counsel | 220 E. Monument Avenue | | | Dayton | OH | 45402 | | Global Sourcing Solutions Agreement, dated or effective as of 01/01/2004 |
| The Relizon Company | Attn: General Counsel | 200 E Monument Avenue | | | Dayton | OH | 45402 | | Global Sourcing Solutions Agreement, dated or effective as of 01/01/2007 |
| The Relizon Company | Attn: General Counsel | 220 E. Monument Avenue | | | Dayton | OH | 45402 | | Global Sourcing Solutions Agreement, dated or effective as of 01/20/2004 |
| The Scooter Store | Attn: General Counsel | 1650 Independence Drive | | | New Braunfels | TX | 78132 | | Business Associate Contract, dated or effective as of 05/25/2012 |
| The Sheridan Group, Inc. | Attn: General Counsel | 11311 McCormick Road | Suite 260 | | Hunt Valley | MA | 21031 | | Letter Re: Non-Disclosure and Confidentiality Agreement dated 04/22/2013 |
| The Sourcing Group | Attn: General Counsel | 77 WATER STREET #902 | | | NEW YORK | NY | 10005 | | Volume Incentive Plan, dated or effective as of 08/01/2017 |
| The SRS Group, LLC | Attn: General Counsel | 6500 Carlisle Pike, Suite B | | | Mechanicsburg | PA | 17050 | | Independent Contractor Agreement dated or effective as of 03/01/2016 |
| The Standard Register Company | Attn: Gary Cairns | 600 Albany Street | | | Dayton | OH | 45401 | | Agreement, dated or effective as of 01/10/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| The Standard Register Company | Attn: Gerard D. Sowar, General Counsel | 600 Albany Street | | | Dayton | OH | 45417 | | Letter Re: Notice of Assignment of Contracts with WorkflowOne LLC to The Standard Register Company, dated or effective as of 07/02/2014 |
| The Standard Register Company | Attn: General Counsel | 600 Albany Street | | | Dayton | OH | 45408 | | License Agreement, dated or effective as of 12/06/2000 |
| The Standard Register Company | Attn: Contract Services | | | | Dayton | OH | 45408 | | Rebate Agreement / Amendment #1, dated or effective as of 02/15/2010 |
| The State of Illinois, Department of Central Management Services | | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | Term Contract Change, dated or effective as of 08/14/2009 |
| The State of Illinois, Department of Central Management Services | | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | Term Contract, dated or effective as of 01/19/2011 |
| The State of Illinois, Department of Central Management Services | | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | Term Contract, dated or effective as of 07/12/2010 |
| The State of Illinois, Department of Central Management Services, Bureau of Strategic Sourcing and Procurement | | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | PRT Master Contract-Brown Kraft & Large White Wove Envelopes, dated or effective as of 7/12/2010 |
| The State of Illiois, Department of Central Management Services (CMS) | | 401 S SPRING ST 801 STRATTON BLDG | | | SPRINGFIELD | IL | 62706 | | PRT Master Contract - Brown Kraft & Large White Wove Envelopes, dated or effective as of 07/12/2010 |
| The State of New York | Attn: General Counsel | C/O OGS BSC A/P BLDG 5 5TH FL 1220 WASHINGTON AVENUE | | | ALBANY | NY | 12226-1900 | | NYS Unified Court System Standard Request for Bid Clauses & Forms, dated or effective as of 06/17/2008 |
| The State of Washington, Department of Printing | Attn: Jeff Peterson | 7850 New Market Street SW | | | Tumwater | WA | 98501 | | Contract for Envelope Production, dated or effective as of 04/20/2009 |
| The Sygma Network, Inc. | Attn: General Counsel | 5500 Blazer Parkway | Suite 300 | | Dublin | OH | 43017 | | Letter Re: Revision to the 2014 Rebate Program with Sygma for 2015, dated or effective as of 01/01/2015 |
| The SYGMA Network, Inc. | Attn: General Counsel | 5500 Blazer Parkway, Suite 200 | | | Dublin | OH | 43017 | | Revision to the 2014 Rebate Program with SYGMA for 2015, dated or effective as of 01/01/2015 |
| The Times Mirror Company | Attn: General Counsel | Times Mirror Square | 220 West First Street | | Los Angeles | CA | 90053 | | First Amendment to Sublease Agreement, dated or effective as of 03/27/1988 |
| The Toronto-Dominion Bank | Attn: General Counsel | Toronto-Dominion Centre | King Street West and Bay Street | PO Box 1 | Toronto | ON | M5K 1A2 | Canada | Professional Printing Services Agreement, dated or effective as of 08/01/2009 |
| The Toronto-Dominion Bank | Attn: General Counsel | Toronto-Dominion Centre | King Street West and Bay Street | PO Box 1 | Toronto | ON | M5K 1A2 | Canada | Termination Letter, dated or effective as of 08/01/2009 |
| The United States of America | | 928 Jaymor Rd Ste A190 | | | Southhampton | PA | 18966 | | Agreement, dated or effective as of 09/16/2013 |
| The University of Virginia | Attn: Department of Procurement and Supplier Diversity Services | 1001 North Emmet St, Carruthers Hall | P.O. Box 400202 | | Charlottesville | VA | 22904-4202 | | Solicitation for Pricing Agreement |
| The Vanguard Group | | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | | Master Print Services Agreement, dated or effective as of 06/30/2009 |
| The Vanguard group, Inc. | Attn: General Counsel | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | | Mutual Nondisclosure Agreement, dated or effective as of 10/11/2011 |
| The Vanguard Group, Inc. | Attn: Paul Kelly | 100 Vanguard Blvd. | | | Malvern | PA | 19355 | | Print Services Agreement, dated or effective as of 09/04/2000 |
| Thomas D. Willis II | Attn: General Counsel | 8117 Preston Road | Suite 300 West | | Dallas | TX | 75225 | | Addendum Three, dated or effective as of 09/27/2016 |
| Thomas D. Willis II | Attn: General Counsel | 8117 Preston Road | Suite 300 West | | Dallas | TX | 75225 | | Contract Work Authorization, dated or effective as of 09/13/2016 |
| Thomas Publishing Co. | | Five Penn Plaza | | | New York | NY | 10001 | | Sample Invoice, dated or effective as of 07/02/2017 |
| Thomas Real Estate Inc. | Attn: Mr. Mike Harrell | 625 Sea Mountain Highway | | | North Myrtle Beach | SC | 29582 | | Quotation, dated or effective as of 02/15/2018 |
| Thr Bradford Exchange, Ltd. | | 9333 Milwaukee Avenue | | | Niles | IL | 67014 | | Terms and Conditions Agreement, dated or effective as of 01/01/2011 |
| Ticor Title Insurance Company | Attn: Claims Department | P.O. Box 2233 | | | Los Angeles | CA | 90051 | | Title Insurance Policy for Property at Honoululi, District of Ewa, Honolulu, Hawaii |
| Time Inc. | Attn: General Counsel | 1271 Avenue of the Americas | 6th Floor | | New York | NY | 10020 | | Time Inc. Terms and Conditions, dated or effective as of 10/08/2012 |
| Timesquare Estates Limited | Attn: General Counsel | Ermyn Lodge Stud | Shephrds Walk | | Epsom | Surrey | KT18 6DF | United Kingdom | Lease, dated or effective as of 01/01/2014 |
| T-Mobile USA | Attn: General Counsel | 12920 SE 38th Street | | | Bellevue | WA | 98006 | | First Amendment to the MSA for ColorGraphics, Inc., dated or effective as of 10/28/2013 |
| T-Mobile USA | Attn: General Counsel | 12920 SE 38th Street | | | Bellevue | WA | 98006 | | Second Amendment to the MSA for ColorGraphics, Inc., dated or effective as of 9/29/2013 |
| T-Mobile USA, Inc. | Attn: General Counsel | 12920 SE 38th Street | | | Bellevue | WA | 98006 | | Reciprocal Non-Disclosure and Confidentiality Agreement, dated or effective as of 12/08/2009 |
| Tops Markets | Attn: General Counsel | 5873 Genesee Street | | | Lancaster | NY | 14086 | | Nashua Inventory Agreement, dated or effective as of 02/22/2017 |
| Tower Watson | Attn: General Counsel | 901 North Glebe Road | | | Arlington | VA | 22203 | | Exhibit E - Financial Performance Guarantee Cenveo |
| Towers Watson | Attn: Legal Department | 901 North Glebe Road | | | Arlington | VA | 22203 | | Exhibit A-Statement of Work, dated or effective as of 03/07/2018 |
| Towers Watson | Attn: Legal Department | 901 North Glebe Road | | | Arlington | VA | 22203 | | Exhibit B-Service Level Agreemeht |
| Towers Watson | Attn: Legal Department | 901 North Glebe Road | | | Arlington | VA | 22203 | | Exhibit C-Fees |
| Towers Watson Delaware | Attn: General Counsel | 901 North Glebe Road | | | Arlington | VA | 22203 | | Health Benefit Services Agreement-Exhibit F |
| Towers Watson Delaware | Attn: General Counsel | 901 North Glebe Road | | | Arlington | VA | 22203 | | Exhibit C- Fees, dated or effective as of 3/7/2018 |
| Towers Watson Delaware | Attn: General Counsel | 901 North Glebe Road | | | Arlington | VA | 22203 | | Exhibit Service Level Agreement, dated or effective as of 3/7/2018 |
| Towers Watson Delaware, Inc. | Attn: General Counsel | 901 North Glebe Road | | | Arlington | VA | 22203 | | Statement of Work, dated or effective as of 3/7/2018 |
| Town of Herndon | Attn: General Counsel | 777 Lynn Street | | | Herndon | VA | 20172 | | Bid Form Invitation for Bid, dated or effective as of 11/22/2017 |
| Town of Herndon Department of Finance | Attn: General Counsel | 777 Lynn Street | | | Herndon | VA | 20172-0427 | | Invitation for Bid (Sealed) Quarterly Brochure Printing & Mailing, dated or effective as of 11/22/2017 |
| Town of Herndon Department of Finance | Attn: General Counsel | 777 Lynn Street | | | Herndon | VA | 20172-0427 | | Summary of Negotiations |
| Trackstar | | 1140 W. Mahalo Place | | | Rancho Dominguez | CA | 90220 | | Nashua Inventory Agreement, dated or effective as of 08/01/2017 |
| TradeWins Print Resource Group, LLC | Attn: General Counsel | 10444 Pine Warbler Drive | | | Providence Forge | VA | 23140 | | Proposal/Agreement - Cover Sheet, dated or effective as of 07/22/2015 |
| TradeWins Print Resource Group, LLC | Attn: General Counsel | 10444 Pine Warbler Drive | | | Providence Forge | VA | 23140 | | Purchase Order, dated or effective as of 7/24/2015 |
| TradeWins Print Resource Group, LLC | Attn: General Counsel | 10444 Pine Warbler Drive | | | Providence Forge | VA | 23140 | | Quotation, dated or effective as of 05/22/2015 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Treatment America Limited, dba Treat America Food Services | | 3200 S 60 ST | | | Omaha | NE | 68106 | | Provider Agreement, dated or effective as of 03/04/2015 |
| Triangle Heating & Air Conditioning | Attn: General Counsel | 23 School Lane | P.O. Box 340 | | Brownstown | PA | 17508 | | Proposal and Maintenance Agreement, dated or effective as of 4/1/2006 |
| TriMark USA | Attn: George Courtot | 505 Collins St. | | | South Attleboro | MA | 02703 | | Corporate Rebate Program for 2017, dated or effective as of 01/01/2017 |
| Trustees of the California State University | Attn: General Counsel | San Jose State Univeristy | 129 North 10th Street | | San Jose | CA | 95192 | | Agreement, dated or effective as of 08/22/2016 |
| Tyco Integrated Security LLC | Attn: General Counsel | 4161 E La Palma Avenue | | | Anaheim | CA | 92807-1854 | | Amendment to Commercial Sales Proposal/Agreement, dated or effective as of 04/28/2014 |
| TYCO Integrated Security LLC | Attn: General Counsel | 4161 E La Palma Ave | | | Anaheim | CA | 92807 | | Amendment to TYCO Integrated Security LLC Commercial Sales Proposal/Agreement, dated or effective as of 04/28/2014 |
| Tyco Integrated Security LLC | Wilbert Soo | 4161 E. La Palma Ave | | | Anaheim | CA | 92807-1854 | | Commercial Sales Agreement, dated or effective as of 04/28/2014 |
| Tyco Integrated Security LLC | Attn: General Counsel | P O BOX 371967 | | | Pittsburgh | PA | 15250-7967 | | Commercial Sales Agreement, dated or effective as of 09/05/2014 |
| Tyco Integrated Security LLC | Attn: General Counsel | 3980 Dekalb Technology Parkway | | | Doraville | GA | 30340-2786 | | Commercial Sales Agreement, dated or effective as of 09/14/2015 |
| Tyco Integrated Security LLC | Wilbert Soo | 4161 E. La Palma Ave | | | Anaheim | CA | 92807-1854 | | Commercial Sales Agreement, dated or effective as of 10/07/2014 |
| Tyco Integrated Security LLC | Attn: Wilbert Soo | 4161 E. La Palma Ave | | | Anaheim | CA | 92807-1854 | | Commercial Sales Agreement, dated or effective as of 10/08/2014 |
| Tyco Integrated Security LLC | Attn: General Counsel | P O BOX 371967 | | | Pittsburgh | PA | 15250-7967 | | RIDER For Additional Equipment and/or Services, dated or effective as of 06/06/2017 |
| TYCO Integrated Security LLC | Attn: General Counsel | P O BOX 371967 | | | Pittsburgh | PA | 15250-7967 | | RIDER for Additional Equipment and/or Services, dated or effective as of 7/27/2017 |
| U.S Government Publishing Office | Columbus Regional Office | 1335 Dublin Road | Suite 112-B | | Columbus | OH | 43115 | | Contract Modification, dated or effective as of 08/24/2017 |
| U.S. Government Printing Office | Attn: Contract Management Branch | North Capitol and H Sts., N.W. | | | Washington | DC | 20401 | | Bid Solicitation Package with General Terms, Conditions and Specifications for the Procurement of IRS Office Envelopes, dated or effective as of 9/30/2014 |
| U.S. Government Printing Office | Attn: Contract Management Branch | North Capitol and H Sts., N.W. | | | Washington | DC | 20401 | | Provisions Applicable to U.S. Government Subcontractors |
| U.S. Government Printing Office | Attn: Contract Management Branch | North Capitol and H Sts., N.W. | | | Washington | DC | 20401 | | Solicitation Provisions Applicable to U.S. Government Subcontractors |
| U.S. Government Printing | Hampton Regional Printing Procurement Office | 11836 Canon Blvd. | Suite 400 | | Newport News | VA | 23606 | | E0772, dated or effective as of 10/01/2007 |
| U.S. Government Printing Office | Attn: General Counsel | Agency Publishing Services | 732 North Capitol Street, NW | | Washington | DC | 20401 | | Contract Modification, dated or effective as of 02/01/2010 |
| U.S. Government Printing Office | Attn: General Counsel | Agency Publishing Services | 732 North Capitol Street, NW | | Washington | DC | 20401 | | Contract Modification, dated or effective as of 02/01/2011 |
| U.S. Government Printing Office | Attn: General Counsel | Seattle Reginal Printing Procurement Office | 4735 E Marginal Way South Federal Center South | | Seattle | WA | 98134 | | Contract Modification, dated or effective as of 02/01/2010 |
| U.S. Government Printing Office | Attn: General Counsel | Agency Publishing Services | 732 North Capitol Street, NW | | Washington | DC | 20401 | | Purchase Order, dated or effective as of 09/01/2009 |
| U.S. Government Printing Office | Attn: General Counsel | Philadelphia Regional Office | 928 Jaymore Road | Suite A-190 | Southampton | PA | 18966 | | Purchase Order, dated or effective as of 09/01/2010 |
| U.S. Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW | Room 4131 | | Washington | DC | 20260 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 02/14/2011 |
| U.S. Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW | Room 4131 | | Washington | DC | 20260 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 05/06/2008 |
| U.S. Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW | Room 1520 | | Washington | DC | 20260 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 07/18/2011 |
| U.S. Postal Service | Attn: General Counsel | 475 L'efant Plaza SW Rm 5 | | | Washington | DC | 20026 | | Novation Agreement, dated or effective as of 09/07/2010 |
| U.S. Postal Service | Attn: General Counsel | 475 L'efant Plaza SW Rm 5 | | | Washington | DC | 20026 | | Novation Agreement, dated or effective as of 09/07/2010 |
| U.S. Postal Service | Attn: General Counsel | 475 L'efant Plaza SW Rm 5 | | | Washington | DC | 20026 | | Novation Agreement, dated or effective as of 09/16/2013 |
| UBS Financial Services, Inc. | Attn: General Counsel | 1000 Harbor Blvd. | | | Weehawken | NJ | 07086 | | Amendment #3 to the Master Service Agreement, dated or effective as of 12/31/2012 |
| UBS Financial Services, Inc. | Attn: General Counsel | 1000 Harbor Blvd. | | | Weehawken | NJ | 07086 | | Amendment #4-2014, dated or effective as of 11/11/2014 |
| UBS Services USA, LLC | Attn: General Counsel | 1000 Harbor Blvd. | | | Weehawken | NJ | 07086 | | Amendment #1 to Master Service Agreement, dated or effective as of 04/01/2011 |
| UBS Services USA, LLC | Attn: General Counsel | 1000 Harbor Blvd. | | | Weehawken | NJ | 07086 | | US Master Services Agreement, dated or effective as of 01/29/2010 |
| UGI Utilities, Inc. | Attn: General Counsel | PO BOX 827032 | | | Philadelphia | PA | 19182 | | Agency Authorization Agreement, dated or effective as of 11/09/2017 |
| Ultraswayed, LLC | Attn: General Counsel | 609 SW 8th Street, Suite 340 | | | Bentonville | AR | 72712 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 05/23/2012 |
| Ultraswayed, LLC | Attn: Julie Homer | 609 SW 8th Street, Suite 340 | | | Bentonville | AR | 72712 | | Letter of Intent, dated or effective as of 06/20/2012 |
| Under Armour Inc. | Attn: General Counsel | 1020 Hull Street | | | Baltimore | MD | 21230-2080 | | Transition Plan Document - Agreement, dated or effective as of 5/19/2017 |
| Under Armour Inc. | Attn: General Counsel | 1020 Hull Street | | | Baltimore | MD | 21230 | | Transition Plan Document-Agreement WR/CVO & UA, dated or effective as of 05/25/2017 |
| UniFirst | Attn: General Counsel | 295 Parker St | | | Indian Orchard | MA | 01151 | | Service Agreeement, dated or effective as of 10/16/2012 |
| UniFirst | Attn: General Counsel | 295 Parker St | | | Indian Orchard | MA | 01151 | | Service Agreement, dated or effective as of 5/4/2017 |
| UniFirst | Attn: General Counsel | 4210 S.E. 22nd Ave | | | Amarillo | TX | 79103 | | Service Agreement, dated or effective as of 01/14/2013 |
| UniFirst | Attn: General Counsel | 1802 Petracca Pl. | | | Whitestone | NY | 11357 | | Service Agreement, dated or effective as of 05/04/2017 |
| UniFirst | Attn: General Counsel | 68 Jonspin Rd | | | Wilmington | MA | 01887 | | Service Agreement, dated or effective as of 3/26/2009 |
| UniFirst Corporation | Attn: General Counsel | 4210 S.E. 22nd Ave | | | Amarillo | TX | 79103 | | Service Agreement, dated or effective as of 01/14/2013 |
| UniFirst Corporation | Attn: General Counsel | 4210 S.E. 22nd Ave | | | Amarillo | TX | 79103 | | 318159, dated or effective as of 05/04/2017 |
| Union Bank of California, N. A. | Attn: General Counsel | 400 California Street | | | San Francisco | CA | 94101 | | Amendment Number 1 to the Independent Contractor Agreement # 030135-000, dated or effective as of 39052 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Union Bank of California, N.A. | Attn: General Counsel | 400 California Street | | | San Francisco | CA | 94101 | | Amendment Number 1 to Independent Contractor Agreement, dated or effective as of 2/15/2007 |
| Union Bank of California, N.A. | Attn: General Counsel | 400 California Street | | | San Francisco | CA | 94104 | | Master Independent Contractor Agreement, dated or effective as of 12/01/2003 |
| Unisource Canada, Inc. | Attn: General Counsel | 50 East Wilmot Street | | | Richmond Hill | ON | L4B 3Z3 | Canada | Insurance & Indemnity Agreement, dated or effective as of 07/20/2012 |
| Unisource Canada, Inc. | Attn: General Counsel | 50 East Wilmot Street | | | Richmond Hill | ON | L4B 3Z3 | Canada | Preferred Vendor Marketing and Incentive Program Letter, dated or effective as of 06/03/2012 |
| Unisource Canada, Inc. | Attn: General Counsel | 1475 Courtneypark Drive East | | | Mississauga | ON | L5T 2R1 | Canada | Re: Unisource Volume Rebate Program, dated or effective as of 06/01/2008 |
| Unisource Canada, Inc. | Attn: General Counsel | 1475 Courtneypark Drive East | | | Mississauga | ON | L5T 2R1 | Canada | Unisource Volume Rebate Program - Product Categories Letter Agreement, dated or effective as of 5/1/2008 |
| Unisource Canada, Inc. | Attn: General Counsel | 1475 Courtneypark Drive East | | | Mississauga | ON | L5T 2R1 | Canada | Unisource Volume Rebate Program, dated or effective as of 01/01/2008 |
| Unisource Energy Corporation And Subsidiaries | Attn: General Counsel | 4350 East Irvington Road, Mail Stop OH 129 | | | Tucson | AZ | 85714 | | Master Agreement Goods And / Or Services, dated or effective as of 8/23/2011 |
| Unisource Worldwide, Inc. | Attn: General Counsel | 850 North Arlington Heights Road | | | Itasca | IL | 60143 | | Sales Commission Agreement, dated or effective as of 07/01/2009 |
| Unisource Worldwide, Inc. | Attn: General Counsel | 6600 Governors Lake Parkway | | | Norcross | GA | 30071 | | Warehouse Agreement, dated or effective as of 9/17/2009 |
| United Parcel Service Oasis Supply Corporation | Attn: General Counsel | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | | Amendment 2 to UPS Information Security Agreement, dated or effective as of 12/12/2014 |
| United Parcel Service Oasis Supply Corporation | Attn: General Counsel | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | | Amendment No. 1 to Master Goods and Services Agreement, dated or effective as of 11/20/2013 |
| United Parcel Service Oasis Supply Corporation | Attn: General Counsel | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | | Amendment No. 2 to Exhibit D to Master Goods & Services Agreement, dated or effective as of 12/12/2014 |
| United Parcel Service Oasis Supply Corporation | Attn: Eric Hynek | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | | Amendment No. 2 to Exhibit D to Master Goods and Services Agreement entered into June 13, 2000 and amended November 20, 2013 |
| United Parcel Service Oasis Supply Corporation | Attn: General Counsel | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | | Award Letter, dated or effective as of 05/15/2015 |
| United Parcel Service OASIS Supply Corporation | Attn: Legal Department | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | | Master Goods and Services Agreement, dated or effective as of 06/13/2000 |
| United Parcel Service Oasis Supply Corporation | Attn: General Counsel | 55 Glenlake Parkway, N.E. | | | Atlanta | GA | 30328 | | Price Schedule, dated or effective as of 01/01/2018 |
| United Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW, Room 1520 | | | Washington | DC | 20260-1520 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 02/14/2011 |
| United Spectrographics, LLC | Attn: General Counsel | 2605 Charter Oak Dr | | | Little Rock | AR | 72227 | | Industrial Plant and Equipment Condition Analysis, dated or effective as of 3/4/2012 |
| United States Postal Service | Customer Products & Fulfillment CMC | Attn: General Counsel | 3300 South Parker Road | Suite 400 | Aurora | CO | 80014-3500 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 05/01/2013 |
| United States Postal Service | Attn: General Counsel | 475 L'Enfant Plaza SW | | | Washington | DC | 20260 | | Novation Agreement, dated or effective as of 09/07/2010 |
| United States Postal Services | Attn: General Counsel | 3300 South Parker Road, Suite 400 | | | Aurora | CO | 80014-3500 | | Amendment of Solicitation /Modification of Contract, dated or effective as of 12/15/2006 |
| University of Louisiana at Lafayette Printing Services | Attn: General Counsel | P.O. Box 43050 | | | Lafayette | LA | 70504 | | Supply Order Form |
| University of Virginia | Attn: General Counsel | Department of Procurement and Supplier Diversity Services | 1001 North Emmet St, Carruthers Hall | PO Box 400202 | Charlottesville | VA | 22904-4202 | | University of Virginia Contract Opportunity, dated or effective as of 05/16/2014 |
| UNS Energy Corp. | Attn: General Counsel | 88 E. Broadway Blvd. | Mail Stop HQE7804 | | Tucson | AZ | 85701 | | Fourth Amendment to Agreement for Administrative and Billing Envelopes, dated or effective as of 12/31/2015 |
| UNS Energy Corp. | Attn: General Counsel | 88 E. Broadway Blvd. | Mail Stop HQE7804 | | Tucson | AZ | 85701 | | Second Amendment, dated or effective as of 12/03/2014 |
| UNS Energy Corp. | Attn: General Counsel | 88 E. Broadway Blvd. | Mail Stop HQE7804 | | Tucson | AZ | 85701 | | Third Amendment to Envelop Agreement, dated or effective as of 06/01/2015 |
| UNS Energy Corp. and Subsidiaries | Attn: General Counsel | 88 E. Broadway Blvd. | Mail Stop HQE7804 | | Tucson | AZ | 85701 | | Administrative and Billing Envelopes, dated or effective as of 12/31/2015 |
| UNS Energy Corp. and Subsidiaries | Attn: General Counsel | 88 E. Broadway Blvd. | Mail Stop HQE7804 | | Tucson | AZ | 85701 | | Administrative and Billing Expenses, dated or effective as of 08/08/2014 |
| UNS Energy Corporation | Attn: General Counsel | 88 E. Broadway Blvd. | Mail Stop HQE7804 | | Tucson | AZ | 85701 | | Administrative and Billing Envelopes, dated or effective as of 06/01/2016 |
| UPM Raflatac, Inc. | Attn: General Counsel | 400 Broadpointe Drive | | | Mills River | NC | 28759 | | UPM-Raflatac, Inc. rebate program for Cenveo 2015, dated or effective as of 09/10/2015 |
| UPMC Health Plan | Attn: General Counsel | PO BOX 371842 | | | Pittsburgh | PA | 15250-7842 | | Insured Employer Group Agreement, dated or effective as of 01/01/2017 |
| UPMC Health Plan | Attn: Kimberly L. Cepullio | U.S. Steel Tower | 600 Grant Street | | Pittsburgh | PA | 15219 | | UPMC Health Plan Execution Page, dated or effective as of 01/01/2017 |
| UPM-Raflatac, Inc. | Attn: General Counsel | Dept Ch 19515 | | | Palatine | IL | 60055-9515 | | UPM-Raflatac, Inc. Rebate Program for Cenveo 2015, dated or effective as of 09/10/2015 |
| US Capitol Historical Society | Attn: General Counsel | 200 Maryland Ave. NE | | | Washington | DC | 20002 | | Quotation, dated or effective as of 02/07/2018 |
| US Capitol Historical Society | Attn: General Counsel | 200 Maryland Avenue, NE | | | Washington | DC | 20002 | | Quotation, dated or effective as of 07/01/2018 |
| US Department Of Homeland Security | Attn: General Counsel | Federal Emergency Management Agency | 1500 Jefferson Building | 1500 Jefferson Street SE | Olympia | WA | 98501 | | Elevation Certificate, dated or effective as of 06/09/2011 |
| US Government Printing Office | Attn: General Counsel | ATTN: DEIRDRE P WALKER 732 N CAPITOL STREET NW | | | WASHINGTON | DC | 20401 | | Purchase Order, dated or effective as of 10/16/2017 |
| US Government Printing Office | Attn: General Counsel | ATTN: DEIRDRE P WALKER 732 N CAPITOL STREET NW | | | WASHINGTON | DC | 20401 | | Bid, dated or effective as of 08/02/2017 |
| US Government Printing Office | Attn: General Counsel | ATTN: DEIRDRE P WALKER 732 N CAPITOL STREET NW | | | WASHINGTON | DC | 20401 | | Contract Award Transmittal, dated or effective as of 07/03/2017 |
| US Government Printing Office | Attn: General Counsel | San Francisco Regional Printing Office | 536 Stone Rd | Suite 1 | Benicia | CA | 94510 | | Contract Modification, dated or effective as of 12/01/2010 |
| US Government Printing Office | Attn: General Counsel | Columbus Regional Office | 88 E. Broadway Blvd. | Mail Stop HQE7804 | Tucson | AZ | 85701 | | Purchase Order, dated or effective as of 09/30/2013 |
| US Government Printing Office | Attn: General Counsel | San Francisco Regional Printing Office | 536 Stone Rd | Suite 1 | Benicia | CA | 94510 | | Purchase order, dated or effective as of 10/30/2007 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| US Government Publishing Office | Attn: General Counsel | 291 Independence Boulevard | Suite 401 | | Virginia Beach | VA | 23462 | | General Terms, Conditions, and Specifications for the Procurement of 2020 Census Printing and Mailing, dated or effective as of 08/01/2017 |
| US Government Publishing Office | Attn: General Counsel | 291 Independence Boulevard | Suite 401 | | Virginia Beach | VA | 23462 | | General Terms, Conditions, and Specifications; For the Procurement of Fiscal Check Envelopes, dated or effective as of 06/22/2017 |
| US Postal Services | Attn: General Counsel | Professional, Printing & Creative Services, CMC | 475 L'Enfant Plaza SW,Room 4131 | | Washington | DC | 20260 | | Amendment of Solicitation / Modification of Contract, dated or effective as of 04/13/2011 |
| US Postal Services | Attn: General Counsel | Professional, Printing & Creative Services, CMC | 475 L'Enfant Plaza SW,Room 1520 | | Washington | DC | 20260 | | Amendment of Solicitation / Modification of Contract, dated or effective as of 07/18/2011 |
| US Postal Services | Attn: General Counsel | Professional, Printing & Creative Services, CMC | 475 L'Enfant Plaza SW,Room 4131 | | Washington | DC | 20260 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 02/14/2011 |
| USA Waste of California dba Enviroserv | Attn: General Counsel | 15902 South Main Street | | | Garden | CA | 90248 | | Industrial Waste & Disposal Services Agreement |
| USPS | Attn: General Counsel | Professional, Printing and Creative Services, CMC | 475 L'Enfant Plaza SW, Room 4131 | | Washington | DC | 20260-4131 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 04/30/2008 |
| USPS | Attn: General Counsel | Packaging & Fulfillment | Customer Products & Fulfillment CMC | 3300 South Parker Road, Suite 400 | Aurora | CO | 80014-3500 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 07/18/2011 |
| USPS Professional, Printing and Creative Services, CMC | Attn: General Counsel | 475 L'Enfant Plaza SW Room 4131 | | | Washington | DC | 20260-4131 | | Amendment of Solicitation/Modification of Contract, dated or effective as of 05/06/2008 |
| VA Farm Bureau Federation | Attn: General Counsel | 12580 West Creek Parkway | | | Richmond | VA | 23238 | | Proposal/Agreement, dated or effective as of 01/01/2018 |
| VA Farm Bureau Federation | Attn: General Counsel | 12580 West Creek Parkway | | | Richmond | VA | 23238 | | Sample Issue Estimate Summary, dated or effective as of 10/27/2017 |
| Vanguard | Attn: General Counsel | 1041 West Valley Road | | | Wayne | PA | 19087 | | Letter Re: Price Increase., dated or effective as of 03/01/2018 |
| Vanguard Graphics International d/b/a Printware | 2935 Waters Road, Suite 160 | | | | St. Paul | MN | 55121 | | Supply and Service Advantage, dated or effective as of 06/20/2008 |
| Vanguard Group, Inc. | Attn: General Counsel | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | | Mutual Nondisclosure Agreement, dated or effective as of 10/11/2011 |
| Veritiv | Attn: General Counsel | 1000 Abernathy Rod NE Building 400 Suite 1700 | | | Atlanta | GA | 30328 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Ankeny/Des Moines | Attn: General Counsel | 1900 E 17TH STREET | | | DESMOINES | IA | 50316 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Brooklyn Park | Attn: General Counsel | 9001 WYOMING AVE N | | | BROOKLYN PARK | MN | 55445 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Cincinnati | Attn: General Counsel | PO BOX 625799 | | | CINCINNATI | OH | 45262 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Cincinnati - Hebron | Attn: General Counsel | PO BOX 625799 | | | CINCINNATI | OH | 45262 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Cleveland | Attn: General Counsel | 7575 EAST PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Cleveland | Attn: General Counsel | 7575 EAST PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | | Special Pricing, dated or effective as of 01/02/2018 |
| Veritiv - Commerce, CA | Attn: General Counsel | 2600 S COMMERCE WAY | | | COMMERCE | CA | 90040 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Denver | Attn: General Counsel | 3900 LIMA | | | DENVER | CO | 80239 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - DFW | Attn: General Counsel | 1111 N 28TH AVENUE | | | DALLAS | TX | 75261 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Downey CA, Louisville KY, Westampton NJ, Commerce CA, Philadelphia PA | Attn: General Counsel | 7500 AMIGOS AVE | | | Downey | CA | 90242 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Hanover | Attn: General Counsel | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Hanover, MD | Attn: General Counsel | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Omaha | Attn: General Counsel | 5220 F STREET | | | OMAHA | NE | 68117 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - St Louis | Attn: General Counsel | 2099 CORPORATE 44 DRIVE | | | FENTON | MO | 63026 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Westampton | Attn: General Counsel | 1200 HIGHLAND DRIVE STE 1B | | | WESTAMPTON | NJ | 08060 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Westampton | Attn: General Counsel | 1200 HIGHLAND DRIVE STE 1B | | | WESTAMPTON | NJ | 08060 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv - Wichita | Attn: General Counsel | 4700 S PALISADE | | | WICHITA | KS | 67217 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Ankeny/Des Moines | Attn: General Counsel | 1900 E 17TH STREET | | | DESMOINES | IA | 50316 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Carhartt | Attn: General Counsel | 1000 Abernathy Road NE | Building 400 | Suite 1700 | Atlanta | GA | 30328 | | Inventory Product List, dated or effective as of 09/25/2017 |
| Veritiv Corporate | c/o Matt Reddington | Attn: General Counsel | 1000 Abernathy Road | Building 400, Suite 1700 | Atlanta | GA | 30328 | | 2017 Incentive Program, dated or effective as of 01/02/2018 |
| Veritiv Corporate | c/o Jim Yamsek | Attn: General Counsel | 1000 Abernathy Road | Buiding 400, Suite 1700 | Atlanta | GA | 30328 | | 2018 Incentive Program, dated or effective as of 12/31/2017 |
| Veritiv Corporate | | 6600 Governors Lake Parkway | | | Norcross | GA | 30071 | | Veritiv Corporate and Cenveo 2015 Incentive Program, dated or effective as of 12/28/2014 |
| Veritiv Fresno - Tulare County Print & Mail | Attn: General Counsel | 4065 W Shaw Ave. | Ste 104 | | Fresno | CA | 93722 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Hanover | Attn: General Counsel | 7445 NEW RIDGE ROAD | | | HANOVER | MD | 21076 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Operating Company, dca Veritiv Logistics Solutions | Attn: General Counsel | 3091 Governors Lake Drive | Suite 350 | | Norcross | GA | 30071 | | Warehousing Agreement, dated or effective as of 06/01/2016 |
| Veritiv Portland | Attn: General Counsel | 120 NE 9th Avenue | | | Portland | OR | 97232 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Portland, ME | Attn: General Counsel | 120 NE 9th Avenue | | | Portland | OR | 97232 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Portland, ME | Attn: General Counsel | 120 NE 9th Avenue | | | Portland | OR | 97232 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Services, Inc. | Attn: General Counsel | 610 Executive Campus Dr. | | | Westerville | OH | 43082 | | Letter Re: Proposal, dated or effective as of 11/21/2017 |
| Veritiv Valley View Cleaveland | Attn: General Counsel | 1330 E 38th St. | | | Ceveland | OH | 44114 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Veritiv Westampton | Attn: General Counsel | 1200 HIGHLAND DRIVE STE 1B | | | WESTAMPTON | NJ | 08060 | | Special Pricing Program, dated or effective as of 01/02/2018 |
| Verizon | Attn: HQ Legal-Contract Administration | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | | Letter Re: Replication of Verizon Agreements for Frontier Communications, dated or effective as of 02/05/2010 |
| Verizon Busines Network Services, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement, dated or effective as of 9/27/2011 |
| Verizon | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 11/09/2010 |
| Verizon Business Network Service, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement dated or effective as of 05/23/2013 |
| Verizon Business Network Services, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Service Agreement, dated or effective as of 1/31/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 01/31/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 05/10/2012 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 05/12/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 09/11/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 09/22/2011 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 10/09/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Service Agreement, dated or effective as of 5/23/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Service Agreement, dated or effective as of 9/37/2011 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Verizon Business Service Agreement, dated or effective as of 03/15/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Inventory Product List, dated or effective as of 08/09/2017 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 1 Verizon Way | | | Baskin Ridge | NJ | 06926 | | Verizon Service Agreement, dated or effective as of 10/30/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Busines Verizon Business Agreement dated or effective as of 12/3/2010 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Service Agreement dated or effective as of 5/24/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment to Service Agreement, dated or effective as of 05/22/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreemnt, dated or effective as of 5/18/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 1, dated or effective as of 11/29/2010 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 10, dated or effective as of 08/12/2016 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 2, dated or effective as of 09/22/2011 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 3, dated or effective as of 05/10/2012 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 4, dated or effective as of 01/30/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 5, dated or effective as of 03/20/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 6, dated or effective as of 05/22/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement 7, dated or effective as of 05/12/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 2 Trap Falls | | | Shelton | CT | 06488 | | Amendment to Verizon Business Service Agreement 9, dated or effective as of 10/30/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement dated or effective as of 01/31/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement dated or effective as of 03/20/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement dated or effective as of 11/02/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement dated or effective as of 5/24/2012 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to verizon Business Service Agreement, dated or effective as of 9/27/2011 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to verizon Business Service Agreement, dated or effective as of 1/31/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement dated or effective as of 10/2/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement, dated or effective as of 12/3/2010 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement, dated or effective as of 3/20/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement, dated or effective as of 5/13/2015 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement, dated or effective as of 5/23/2013 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Verizon Business Service Agreement, dated or effective as of 03/01/2010 |
| Verizon Business Network Services Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Verizon Business Service Agreement, dated or effective as of 3/1/2010 |
| Verizon Business network Services, Inc. | Attn: General Counsel | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | | Amendment to Verizon Business Service Agreement, dated or effective as of 5/24/2012 |
| Verizon Corporate Services Group Inc. | Attn: Greg Jackson, SPL | 7001 E. Telecom Parkway | | | Temple Terrace | FL | 33637 | | General Services Agreement between Verizon Corporate Services Group Inc. and Washburn d/b/a Cadmus Communications, dated or effective as of 12/29/2008 |
| Verizon Corporate Services Group Inc. | Attn: General Counsel | One Verizon Way | | | Baskin Ridge | NJ | 07920 | | General Services Agreement, dated or effective as of 01/05/2009 |
| Verizon Corporate Services Group Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | General Services Agreement, dated or effective as of 12/29/2008 |
| Verizon Corporate Services Group Inc. | Attn: General Counsel | 255 Parkshore Drive | | | Folsom | CA | 95630 | | Service Agreement No. MA-002772-2009, dated or effective as of 1/1/2009 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Corporate Services Group, INC. | Attn: General Counsel | Attn: Mailstop D2346 2400 North Glenville | | | Richardson | TX | 75082 | | Agreements for Frontier Communications, dated or effective as of 01/05/2009 |
| Verizon Corporate Services Group, Inc. | Attn: General Counsel | One Verizon Way | | | Basking Ridge | NJ | 07920 | | Amendment Number 2 to Service Agreement |
| Verizon Corporate Services Group, Inc. | Attn: General Counsel | 1 Verizon Way | | | Baskin Ridge | NJ | 07920 | | General Services Agreement between Verizon Corporate Services Group Inc. and Washburn Graphics d/b/a Cadmus Communications, dated or effective as of 01/05/2009 |
| Verizon Corporate Services Group, Inc. | Attn: General Counsel | 1 Verizon Way | | | Baskin Ridge | NJ | 07920 | | Re: Replication of Verizon Agreements for Frontier Communications, dated or effective as of 02/22/2010 |
| Verizon Corporate Services Group, Inc. | Attn: General Counsel | 1 Verizon Way | | | Baskin Ridge | NJ | 07920 | | Re: Replication of Verizon Agreements for Frontier Communications, dated or effective as of 09/25/2009 |
| Verizon Corporate Services Group, Inc. | Attn: General Counsel | 2400 North Glenville | | | Richardson | TX | 75082 | | Replication of Verizon Agreement for Frontier Communications, dated or effective as of 01/30/2010 |
| Verizon Corporate Services Group, Inc. | Attn: General Counsel | 2400 North Glenville | | | Richardson | TX | 75082 | | Replication of Verizon Agreement for Frontier Communications, dated or effective as of 02/17/2010 |
| Verizon Corporate Services Group, Inc. | Attn: General Counsel | 255 Parkshore Drive | | | Folsom | CA | 95630 | | Service Agreement, dated or effective as of 01/01/2009 |
| Verizon Corporate Sourcing | Attn: Ms. Kim Piccapietra | 240 East 38th Street | 14th Floor | | New York | NY | 10016 | | Agreement for the Purchase of Services, dated or effective as of 03/01/2003 |
| Verizon Services Corp. | Attn: General Counsel | 240 East 38th Street | 14th Floor | | New York | NY | 10016 | | Amendment No. 2 to Agreement for the Purchase of Services, dated or effective as of 03/01/2003 |
| Verizon Services Corp. | Attn: General Counsel | 240 East 38th Street | 14th Floor | | New York | NY | 10016 | | Amendment No. 2, dated or effective as of 03/01/2003 |
| Verizon Services Corp. | Attn: General Counsel | 240 East 38th Street, 14th Floor | | | New York | NY | 10016 | | Strategic Sourcing Agreement, dated or effective as of 03/01/2003 |
| Verizon Services Operations | Attn: Mailstop D2346 | 2400 North Glenville | | | Richardson | TX | 75082 | | Re: Replication of Verizon Agreements for Frontier Communications, dated or effective as of 02/22/2010 |
| Verizon Services Operations | Attn: Mailstop D2346 | 2400 North Glenville | | | Richardson | TX | 75082 | | Re: Replication of Verizon Agreements for Frontier Communications, dated or effective as of 09/25/2009 |
| Verizon Sourcing and Procurement | Attn: General Counsel | One Verizon Way, 3rd Floor | 33E235 | | Basking Ridge | NJ | 07920 | | Rebate Agreement for Envelopes, dated or effective as of 01/01/2009 |
| Verizon Wireless | Attn: HQ Legal-Contract Administration | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | | Verizon Wireless National Account Agreement, dated or effective as of 4/19/2010 |
| VersaPharm, Incorporated | Attn: Kevin Connelly | 1175 West Oak Parkway | Suite 800 | | Marietta | GA | 30062 | | Third Amendment to Master Services Agreement, dated or effective as of 03/31/2013 |
| Vertex | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Account Profile, dated or effective as of 01/30/2018 |
| Vertex, Inc. | Attn: General Counsel | LOCKBOX # 25528 25528 NETWORK PLACE | | | Chicago | IL | 60673-1255 | | Account Profile |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Account Profile, dated or effective as of 01/30/2018 |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Account Profile, dated or effective as of 3/1/2017 |
| Vertex, Inc. | Attn: General Counsel | LOCKBOX # 25528 25528 NETWORK PLACE | | | Chicago | IL | 60673-1255 | | Addendum to Vertex Inc. Software License Agreement Between Vertex, Inc. and Cenveo, dated or effective as of 12/31/2015 |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Addendum to Vertex, Inc. Software License Agreement, dated or effective as of 01/15/2015 |
| Vertex, Inc. | Attn: General Counsel | LOCKBOX # 25528 25528 NETWORK PLACE | | | Chicago | IL | 60673-1255 | | Addendum to Vertex, Inc. Software License Agreement dated or effective 1/29/2015 |
| Vertex, Inc. | Attn: General Counsel | LOCKBOX # 25528 25528 NETWORK PLACE | | | Chicago | IL | 60673-1255 | | Addendum to Vertex, Inc. Software License Agreement, dated or effective as of 01/2015 |
| Vertex, Inc. | Attn: Contracts Administrator | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Software License Agreement, dated or effective as of 02/01/2002 |
| Vertex, Inc. | Attn: Contracts Administrator | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Software License Agreement, dated or effective as of 11/06/1998 |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Software/SAAS Agreement, dated or effective as of 01/15/2015 |
| Vertex, Inc. | Attn: Contracts Administrator | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Vertex Inc. Software License Agreement, dated or effective as of 01/21/2002 |
| Vertex, Inc. | Attn: General Counsel | 1041 Old Cassatt Road | | | Berwyn | PA | 19312 | | Vertext Inc. Software License Agreement, dated or effective as of 02/01/2002 |
| Vertical Screen, Inc. | Attn: General Counsel | 251 Veterans Way | | | Warminster | PA | 18974 | | Mutual Non-Disclosure Agreement, dated or effective as of 10/10/2011 |
| VF Corporation | Attn: General Counsel | 105 Corporate Center Blvd. | | | Greensboro | NC | 27408 | | Global Compliance Principles, dated or effective as of 12/19/2013 |
| VF Corporation | Attn: General Counsel | 105 Corporate Center Boulevard | | | Greensboro | NC | 27408 | | VF Corporation Certification of Terms of Engagement, dated or effective as of 12/19/2013 |
| VF Services | Attn: General Counsel | 105 Corporate Center Boulevard | | | Greensboro | NC | 27408 | | VF Services Mutual Nondisclosure Agreement, dated or effective as of 09/27/2013 |
| VFI | Attn: General Counsel | 2800 E. Cottonwood Parkway, 2nd Floor | | | Salt Lake City | UT | 84121 | | Lease Agreement |
| Viking Automatic Sprinkler Company | Attn: General Counsel | 3434 First Avenue South | | | Seattle | WA | 98134 | | Annual/Quarterly fire systems Inspection ROM Quote |
| Virginia Masonic Herald | Attn: General Counsel | 4115 Nine Mile Road | | | Richmond | VA | 23223 | | Addendum Extension Agreement, dated or effective as of 07/20/2016 |
| Virginia Masonic Herald | Attn: General Counsel | 4115 Nine Mile Road | | | Richmond | VA | 23223 | | Proposal/Agreement, dated or effective as of 05/01/2012 |
| Virginia Tech | Attn: General Counsel | 270 Southgate Center (0333) | | | Blacksburg | VA | 24061 | | Commodity/ Service: Contract, dated or effective as of 02/17/2012 |
| Virginia Tech | Attn: General Counsel | Karlee Siepierski 230 Sterrett Drive | Ste 48E | | Blacksburg | VA | 24061 | | Standard Contract, dated or effective as of 07/01/2011 |
| VirginiaTech | Attn: General Counsel | 270 Southgate Center (0333) | | | Blacksburg | VA | 24081 | | Contract - Commodity/Service, dated or effective as of 02/13/2013 |
| VSS, LLC | Attn: General Counsel | 382 Galleria Parkway | Suite 400 | | Madison | MS | 39110 | | IBM PPA Subscription Renewal, dated or effective as of 09/10/2017 |
| W+D North America, Inc. | Attn: General Counsel | 11300 West 80th Street | | | Lenexa | KS | 66214 | | Confirmation of Order, dated or effective as of 08/25/2016 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| W+D North America, Inc. | Attn: General Counsel | 11300 West 80th Street | | | Lenexa | KS | 66214 | | Special 234d System Pricing August 25, 2016 |
| W+D North America, Inc. | Attn: General Counsel | 11300 West 80th Street | | | Lenexa | KS | 66214 | | Special 234d System Pricing, dated or effective as of 9/21/2016 |
| Wall Street Business Products, Inc. | Attn: General Counsel | 151 West 30th Street, Suite 800 | | | New York | NY | 10001 | | Joint Venture Agreement, dated or effective as of 08/26/2002 |
| Wall Street Business Products, Inc. | Attn: General Counsel | 151 West 30th Street, Suite 800 | | | New York | NY | 10001 | | Summary of Terms of Revised Commission Agreement, dated or effective as of 1/2/2005 |
| Wall Street Business Products, LLC | Attn: General Counsel | 845 United Nations Plaza | | | New York | NY | 10017 | | Settlement, Release and Termination Agreement, dated or effective as of 04/15/2016 |
| Walls Fargo Bank, N.A. | Attn: General Counsel | 420 Montgomery Street | | | San Francisco | CA | 94104 | | Statement of Work, dated or effective as of 02/01/2013 |
| Walmart | Attn: General Counsel | Global Indirect Sourcing | 2001 S.E. 10th Street | | Bentonville | AR | 72716-0550 | | Email Distribution Services Proposal |
| Walmart | Attn: General Counsel | Global Indirect Sourcing | 2001 S.E. 10th Street | | Bentonville | AR | 72716-0550 | | Proposal For Email Distribution Services, dated or effective as of 11/28/2016 |
| Walmart | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Supplier Agreement, dated or effective as of 02/02/2015 |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Appendix A - Intent to Respond, dated or effective as of 06/10/2016 |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Confidentiality and Non-Disclosure Agreement, dated or effective as of 06/10/16 |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Confidentiality and Non-Disclosure Agreement, dated or effective as of 06/10/2016 |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Goods Not For Resale (Fixtures, Equipment and Supplies) Supplier Agreement, dated or effective as of 06/02/2014 |
| Wal-Mart Canada Corp. | Attn: Supplier Master | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Goods Not For Resale Supplier Agreement, dated or effective as of 06/02/2014 |
| Wal-Mart Canada Corp. | Attn: General Counsel | 1940 Argentia Road | | | Mississauga | ON | L5N 1P9 | Canada | Supplier Agreement, dated or effective as of 06/02/2014 |
| Wal-Mart Stores East, L.P. | Attn: General Counsel | 1108 SE 10th Street | | | Bentonville | AR | 72716 | | Amendment to Consignment Agreement, dated or effective as of 6/18/2012 |
| Wal-Mart Stores East, L.P. (PMDC) | Attn: General Counsel | 1108 SE 10th Street | | | Bentonville | AR | 72716 | | Consignment Agreement, dated or effective as of 03/01/2011 |
| Wal-Mart Stores East, L.P. (PMDC) | Attn: General Manager | 1108 SE 10th Street | | | Bentonville | AR | 72716 | | Consignment Agreement, dated or effective as of 05/01/2009 |
| Walmart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Commitment Letter for Label Bid, dated or effective as of 09/01/2016 |
| Walmart Stores, Inc. | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Letter Agreement Amending the Terms of the Master Services Agreement, dated or effective as of 08/04/2015 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Mutual Non-Disclosure Agreement, dated or effective as of 08/20/2012 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Amending the term of the Master Services Agreement, dated or effective as of 08/04/2015 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 508 SW 8th Street | | | Bentonville | AR | 72716-3500 | | Amendment, dated or effective as of 08/04/2015 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Commitment Letter for Label Bid, dated or effective as of 07/28/2016 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 06/28/2007 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | General Merchandise Supplier Agreement, dated or effective as of 02/02/2015 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 508 SW 8th Street | | | Bentonville | AR | 72716 | | Letter Re: Amending the term of the Master Servies Agreement executed 02/01/2012 by and between the Wal-Mart Stores, Inc. and Cenveo, Inc. dated or effective as of 08/04/2015 |
| Wal-Mart Stores, Inc. | Attn: General Counsel, Wal-Mart Stores Division | 702 S.W. 8th Street | | | Bentonville | AR | 72716 | | Master Services Agreement, dated or effective as of 02/01/2012 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 S.W. 8th Street | | | Bentonville | AR | 72716 | | Master Services Agreement, dated or effective as of 02/1/2012 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 Southwest Eighth Street | | | Bentonville | AK | 72716 | | Mutual Confidentiality and Non-Disclosure Agreement, dated or effective as of 10/10/2007 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 SW 8th Street | | | Bentonville | AR | 72716 | | Non-Disclosure Agreement - Information Form, dated or effective as of 10/10/2007 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 702 Southwest 8th Street | | | Bentonville | AR | 72716 | | Personal Confidentiality and Nondisclosure Agreement, dated or effective as of 11/12/2010 |
| Wal-Mart Stores, Inc. | Attn: Global Shared Services, North America, Master Data Management | 1301 S.E. 10th St | | | Bentonville | AR | 72716 | | Sam's Club General Merchandise Supplier Agreement, dated or effective as of 03/12/2015 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Second Amendment to the Master Services Agreement, dated or effective as of 11/28/2017 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Statement of Work, dated or effective as of 11/16/2016 |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 2001 SE 10th Street | | | Bentonville | AR | 72716-0550 | | Supplier Agreement |
| Wal-Mart Stores, Inc. | Attn: General Counsel | 1301 S. E. 10th Street | | | Bentonville | AR | 72716-0590 | | Walmart General Merchandise Supplier Agreement, dated or effective as of 02/02/2015 |
| Wal-Mart Stores, Inc. | Attn: General Counsel, Wal-Mart Stores Division | 702 S.W. 8th Street | | | Bentonville | AR | 72716 | | Wal-Mart, Inc. Master Services Agreement, dated or effective as of 02/01/2012 |
| Wal-Mart Stores, Inc. Associates' Health and Welfare Plan | Attn: General Counsel | 702 Southwest 8th Street | | | Bentonville | AR | 72716 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 06/28/2007 |
| Wal-Mart Stores, Inc. Corporate Offices | Attn: General Counsel | 702 Southwest 8th Street | | | Bentonville | AR | 72716 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 6/28/2007 |
| Walt Disney Parks and Resorts U.S., a Division of Walt Disney Parks and Resorts U.S., Inc. | Attn: General Counsel | 1375 Buena Vista Drive | | | Lake Buena Vista | FL | 32830 | | Confidentiality Agreement, dated or effective as of 09/08/2015 |
| Washington Department of Enterprise Services | | 1500 Jefferson Building | 1500 Jefferson Street SE | | Olympia | WA | 98501 | | Contract for Bulk Envelope Parent Cut Sheet Paper, dated or effective as of 03/03/2012 |
| Washington Mutual | Attn: Jonathan Calvert, Senior Vice President, Marketing Operations | 9200 Oakdale Avenue | | | Chatsworth | CA | 91311 | | Notice of Extension of Master Print Products Agreement, dated or effective as of 08/31/2005 |
| Washington Mutual Bank | Attn: Amy Clifton, Print Operations Manager | 999 Third Avenue, Ste 2913 | | | Seattle | WA | 98104 | | Master Print Products Agreement, dated or effective as of 08/31/2005 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Washington Mutual, Inc. | Attn: General Counsel | 1301 Second Avenue, WMC 2001 | | | Seattle | WA | 98101 | | First Amendment to Master Purchase Agreement dated or effective as of 1/10/2007 |
| Washington Mutual, Inc. | Attn: General Counsel | 1201 Third Avenue, WMT 1706 | | | Seattle | WA | 98101 | | Master Purchase Agreement, dated or effective as of 09/01/2003 |
| Washington State Department of Enterprise Services | Attn: General Counsel | PO Box 41408 | | | Olympia | WA | 98504 | | Contract Amendment, dated or effective as of 10/04/2013 |
| Washington State Department of Printing | Attn: Jeff Peterson | 7580 New Market St SW | | | Tumwater | WA | 98501 | | Contract for Envelope Production, dated or effective as of 04/20/2019 |
| Washington State Department of Printing | Attn: Jeff Peterson | 7580 New Market Street SW | | | Tumwater | WA | 98501 | | Contract for Envelope Production, dated or effective as of 04/20/2019 |
| Waste Management | Attn: General Counsel | PO Box 13648 | | | Philadelphia | PA | 19101-3648 | | Commercial Service Agreement Non-Hazardous Wastes, dated or effective as of 03/01/2014 |
| Waste Management | Attn: General Counsel | PO Box 13648 | | | Philadelphia | PA | 19101-3648 | | Commercial Service Agreement, dated or effective as of 03/01/2014 |
| Waste Management | Attn: General Counsel | PO Box 13648 | | | Philadelphia | PA | 19101-3648 | | Service Agreement, dated or effective as of 10/01/2009 |
| Waste Management of Kentucky, LLC | Attn: General Counsel | 2555 Meridian Drive | Suite 200 | | Franklin | TN | 37067-6366 | | Collection Service Agreement Terms and Conditions, dated or effective as of 07/26/2007 |
| Waste Management of Kentucky, LLC | Attn: General Counsel | 2555 Meridian Drive | Suite 200 | | Franklin | TN | 37067-6366 | | Collection Service Agreement, dated or effective as of 10/03/2005 |
| Waste Management of Pennsylvania, Inc. | Attn: General Counsel | WM of Central PA (61) 444 Oxford Valley Drive, Suite 220 | | | Langhorne | PA | 19047 | | Commercial Service Agreement Non-Hazardous Wastes, dated or effective as of 09/07/2010 |
| Waste Management of Pennsylvania, Inc. | Attn: General Counsel | 444 Oxford Valley Drive | Suite 220 | | Langhorne | PA | 19047 | | Commercial Service Agreement, dated or effective as of 09/07/2010 |
| WebbMason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Confidentiality and Non-Interference Agreement, dated or effective as of 10/06/2009 |
| WebbMason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Non-Disclosure Agreement, dated or effective as of 03/16/2009 |
| WebbMason, Inc. | Attn: General Counsel | 10830 GILROY ROAD | | | HUNT VALLEY | MD | 21031 | | Volume Rebate Proposal between Civeo (all brands) & WebbMason, dated or effective as of 07/1/2017 |
| Webb-Mason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Confidentiality and Non-Interference Agreement, dated or effective as of 10/06/2009 |
| Webb-Mason, Inc. | Attn: General Counsel | 10830 Gilroy Road | | | Hunt Valley | MD | 21031 | | Non-Disclosure Agreement, dated or effective as of 03/16/2009 |
| WeissCom Partners, Inc. | Attn: General Counsel | 60 Francisco Street | | | San Francisco | CA | 94133 | | Short Form Vendor Services Agreement, dated or effective as of 04/18/2016 |
| WellPoint | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | Master Services Agreement, dated or effective as of 10/24/2012 |
| WellPoint | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | Pricing Terms to Master Services Agreement, dated or effective as of 10/24/2012 |
| WellPoint MSA | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | Exhibit D - SoW, Dated or effective as of 12/04/2012 |
| WellPoint, Inc | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | Master Service Agreement, dated or effective as of 06/18/2014 |
| WellPoint, Inc. | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | First Amendment to Civeo, Inc. Master Service Agreement dated 10/24/2012, dated or effective as of 06/18/2014 |
| WellPoint, Inc. | Attn: General Counsel | 120 Monument Circle | | | Indianapolis | IN | 46204 | | First Amendment to Master Service Agreement, dated or effective as of 06/18/2014 |
| Wells Fargo Bank | Attn: General Counsel | 255 2nd Avenue South | | | Minneapolis | MN | 55479 | | Mast Agreement, Commercial Print Services, dated or effective as of 08/01/2017 |
| Wells Fargo Bank | Attn: General Counsel | 225 2nd Avenue South | | | Minneapolis | MN | 55479 | | Master Agreement Commercial Print Services, dated or effective as of 8/1/2007 |
| Wells Fargo Bank, N. A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Master Agreement/ Commercial Print Services dated or effective as of 8/1/2007 |
| Wells Fargo Bank, N.A. | Attn: Contracts Administrator | 255-2nd Avenue South | | | Minneapolis | MN | 55479 | | Master Agreement Commercial Print Services, dated or effective as of 08/01/2017 |
| Wells Fargo Bank, N.A. | Attn: General Counsel | 420 Montgomery Street | | | San Francisco | CA | 94104 | | Statement of Work, dated or effective as of 02/01/2013 |
| Wells Fargo Bank, N.A. | Attn: General Counsel | 420 Montgomery Street | | | San Francisco | CA | 94104 | | Statement of Work, dated or effective as of 05/10/2014 |
| Wells Fargo Bank,N.A. | Attn: General Counsel | 255 Second Avenue South | | | Minnepolis | MN | 55479 | | Master Agreement, dated or effective as of 09/01/2012 |
| Werner Construction | Attn: General Counsel | 624 N 13th Street | | | Tyrone | PA | 16686 | | Fixed contract for snow removal, dated or effective as of 09/22/2017 |
| Werner Construction | Attn: General Counsel | 624 N 13th Street | | | Tyrone | PA | 16686 | | Fixed contract for snow removal, dated or effective as of 8/22/2017 |
| West Coast Commerce, LLC | Attn: General Counsel | 573 Twin Oaks Avenue | | | Chula Vista | CA | 91910 | | Confidentiality and Nondisclosure Agreement, dated or effective as of 10/18/2011 |
| West Coast Commerce, LLC | Attn: General Counsel | 573 Twin Oaks Avenue | | | Chula Vista | CA | 91910 | | Confidentiality and Non-Disclosure Agreement, dated or effective as of 10/18/2011 |
| West Linn Paper Company | Attn: General Counsel | 4800 Mill Street | | | West Linn | OR | 97068 | | Rebate Agreement, dated or effective as of 01/01/2016 |
| Weyerhaeuser Company | Attn: General Counsel | 5505 SW Western Avenue | | | Beaverton | OR | 97005 | | Recycling Services Agreement, dated or effective as of 08/17/1999 |
| Whats Up Publishing | Attn: General Counsel | 201 Defense Highway | Suite 203 | | Annapolis | MD | 21401 | | Proposal/Agreement, dated or effective as of 06/01/2017 |
| Wheeler Material Handling | Attn: General Counsel | 9839 S Tryon St | | | Charlotte | NC | 28273 | | Operational Maintenance Service Agreement, dated or effective as of 04/16/2017 |
| Wilcox Paper | Attn: General Counsel | 11100 Jefferson Hwy N | | | Champlin | MN | 55316 | | 2018 Volume Incentive Program, dated or effective as of 12/31/2017 |
| Wilcox Paper | Attn: General Counsel | 11100 Jefferson Hwy N | | | Champlin | MN | 55316 | | Wilcox Paper and Civeo 2017 Incentive Program, dated or effective as of 01/01/2017 |
| Wiley | Attn: General Counsel | 111 River Street | | | Hoboken | NJ | 07030 | | Wiley - Cenveo Contract Agreement |
| Willis of Minnesota, Inc. | Attn: General Counsel | c/o 26 Century Blvd. | PO Box 305191 | | Nashville | TN | 37230-5191 | | Certificate of Liability Insurance, dated or effective as of 01/05/2017 |
| Win Well Tennis | Attn: General Counsel | 18720 Stone Oak Pkwy | Ste 152 | | San Antonio | TX | 78258 | | Quotation Estimate 189489-5, dated or effective as of 12/14/2017 |
| Windstream Communications, Inc. | Attn: General Counsel | 4001 N. Rodney Parham Road | | | Little Rock | AR | 72212 | | Information Exchange and Non-Disclosure Agreement, dated or effective as of 12/03/2007 |

In re Cenveo, Inc.

Case No. 18-22178

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term.  List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Winkler + Dünnebier North America Company, Inc. | Attn: General Counsel | 11300 West 80th Street | | | Lenexa | KS | 66214 | | Special 234d System Pricing (Originally quoted - August 25, 2016), dated or effective as of 11/11/2011 |
| Wisconsin Department of Administration | Attn: General Counsel | State Bureau of Procurement | 101 East Wilson Street, 6th Floor | Post Office Box 7867 | Madison | WI | 53707 | | Contract Renewal Notice, dated or effective as of 03/28/2011 |
| WM Recdycle America, LLC | Attn: General Counsel | PO Box 13648 | | | Philadelphia | PA | 19101-3648 | | First Amendment to Wastepaper Purchase Agreement dated or effective as of 04/01/2007 |
| WM Recycle America, L.L.C. | Attn: General Counsel | W132 N10487 Grant Drive | | | Germantown | WI | 53022 | | Equipment Financing Agreement, dated or effective as of 01/01/2007 |
| WM Recycle America, L.L.C. | Attn: General Counsel | 1001 Fannin | Suite 400 | | Houston | TX | 77002 | | First Amendment to Wastepaper Purchase Agreement, dated or effective as of 04/01/2007 |
| WM Recycle America, L.L.C. | Attn: General Counsel | 1001 Fannin | Suite 400 | | Houston | TX | 77002 | | Wastepaper Purchase Agreement, dated or effective as of 01/01/2007 |
| WM Recycle America, LLC | Attn: Law Department | W132 N10487 Grant Drive | | | Germantown | WI | 53022 | | Equipment Financing Agreement, dated or effective as of 10/01/2009 |
| WM Recycle America, LLC | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | | First Amendment to Wastepaper Purchase Agreement, dated or effective as of 04/01/2007 |
| WM Recycle America, LLC | Attn: General Counsel | W132 N10487 Grant Drive | | | Germantown | WI | 53022 | | Second Amendment to Wastepaper Purchase Agreement, dated as of 1/1/2008 |
| WM Recycle America, LLC | Attn: General Counsel | 1001 Fannin | Suite 4000 | | Houston | TX | 77002 | | Second Amendment to Wastepaper Purchase Agreement, dated as of 04/01/2008 |
| WM Recycle America, LLC | Attn: General Counsel | W132 N10487 Grant Drive | | | Germantown | WI | 53022 | | Third Amendment to Wastepaper Purchase Agreement, dated or effective as of 10/01/2009 |
| WM Recycle America, LLC | Attn: General Counsel | W132 N10487 Grant Drive | | | Germantown | WI | 53022 | | WastePaper Purchase Agreement, dated or effective as of 01/1/2007 |
| WM Recycling LLC | Attn: General Counsel | 1001 Fannin St. | Suite 4000 | | Houston | TX | 77040 | | Working Draft of Wastepaper Purchase Agreement |
| WM Recyle America, L.L.C. | Attn: General Counsel | PO Box 13648 | | | Philadelphia | PA | 19101-3648 | | First Amendment To Wastepaper Purchase Agreement, dated or effective as of 04/01/2007 |
| Wolters Kluwer | Attn: Designated Agent for CCH Incorporated | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | | Mutli-Year Agreement, dated or effective as of 03/01/2018 |
| Workflow Solutions, LLC | Attn: General Counsel | 200 E Monument Avenue | | | Dayton | OH | 45402 | | Global Sourcing Solutions Agreement, dated or effective as of 01/01/2007 |
| Workflow Solutions, LLC | Attn: General Counsel | 220 E. Monument Avenue | | | Dayton | OH | 45402 | | Global Sourcing Solutions Agreement, dated or effective as of 01/02/2007 |
| Workflow Solutions, LLC and The Relizon Company (collectively WorkflowOne) | Attn: General Counsel | 220 E. Monument Avenue | | | Dayton | OH | 45402 | | Global Sourcing Solutions Agreement, dated or effective as of 01/01/2007; automatic renewal year-to-year, unless terminated. |
| Workflowone(d/b/a Workflow Solutions LLC and The Relizon Company | Attn: General Counsel | 220 E. Monument Avenue | | | Dayton | OH | 45402 | | Global Sourcing Solutions Agreement, dated or effective as of 1/1/2007 |
| Worldwide ERC | Attn: Ms. Kristin M. White, Sr. Manager, Marketing and Communications | 4401 Wilson Boulevard | Suite 501 | | Arlington | VA | 22203 | | Quotation, dated or effective as of 01/12/2018 |
| Xeicon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Xeikon Care Agreement, dated or effective as of 10/01/2017 |
| Xeikon America, Inc. | Attn: Legal Department | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Sales Agreement, dated or effective as of 07/26/2016 |
| Xeikon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Sales Agreement, dated or effective as of 7/26/2016 |
| Xeikon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd | | | Itasca | IL | 60143 | | Xeicon Care Agreement, dated or effective as of 10/01/2017 |
| Xeikon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd. | | | Itasca | IL | 60143 | | Xeikon Care Agreement, dated or effective as of 10/01/2017 |
| Xeikon America, Inc. | Attn: General Counsel | 1375 East Irving Park Rd. | | | Itasca | IL | 60143 | | Xeikon Care Agreement, dated or effective as of 10/1/2017 |
| Xerox | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Item Description, dated or effective as of 8/13/2015 |
| Xerox | Attn: General Counsel | 1301 Ridgeview Bldg 300 | | | Lewisville | TX | 75075 | | Lease Agreement, dated or effective as of 7/25/2014 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Amendment To Agreement, dated or effective as of 05/27/2003 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Ave. | | | Norwalk | CT | 06850 | | Amendment to Agreement, dated or effective as of 08/01/2005 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Ave. | | | Norwalk | CT | 06850 | | Amendment to Agreement, dated or effective as of 5/27/2003 |
| Xerox Corporation | Attn: General Counsel | 2700 N. Central Avenue | Suite 500 | | Phoenix | AZ | 85004 | | Amendment to Blanket Purchase Agreement No. 0715503, dated or effective as of 6/1/2001 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Amendment to Maintenance Agreement, dated or effective as of 12/20/2013 |
| Xerox Corporation | Attn: General Counsel | 2700 N. Central Avenue | Suite 500 | | Phoenix | AZ | 85004 | | Amendment to Negotiated Agreement, dated or effective as of 6/1/2004 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Exhibit C Volume Discount Agreement, dated or effective as of 3/1/2015 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Exhibit C: Volume Discount, dated or effective as of 03/01/2015 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | First Agreement to Service Agreement, dated or effective as of 07/14/2006 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | First Amendment to Services Agreement, dated or effective as of 07/14/2006 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Fourth Amendment to Services Agreement XU65101061, dated or effective as of 04/27/2009 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Joint Agreement Addendum, dated or effective as of 1/21/2013 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Lease Agreement, dated or effective as of 12/18/2013 |
| Xerox Corporation | Attn: General Counsel | 2700 N. Central Avenue | Suite 500 | | Phoenix | AZ | 85004 | | Lease Agreement, dated or effective as of 2/18/2009 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Lease Agreement, dated or effective as of 2/27/15 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Lease Agreement, dated or effective as of 6/29/2012 |
| Xerox Corporation | Attn: General Counsel | 6701 Center Drive | #420 | | Culver City | CA | 90045 | | Lease Agreement, dated or effective as of 7/28/2014 |
| Xerox Corporation | Attn: General Counsel | 6701 Center Drive | #420 | | Culver City | CA | 90045 | | Maintenance Agreement, dated or effective as of 10/11/2016 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Maintenance Agreement, dated or effective as of 05/05/2017 |

In re Cenveo, Inc.
Case No. 18-22178
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country | Description of Contract or Lease and Nature of Debtor's Interest; State the Remaining Term. List Contract Number of Any Government Contract. |
|---|---|---|---|---|---|---|---|---|---|
| Xerox Corporation | Attn: General Counsel | 245 Park Avenue | | | New York | NY | 10167 | | Negotiated Agreement, dated or effective as of 09/01/2011 |
| Xerox Corporation | Attn: General Counsel | 2700 N. Central Avenue | Suite 500 | | Phoenix | AZ | 85004 | | Negotiated Agreement, dated or effective as of 6/1/2003 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Purchase Agreement, dated or effective as of 1/18/2013 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Purchase Agreement, dated or effective as of 2/13/2013 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Drive | | | Lewisville | TX | 75057 | | Purchase Agreement, dated or effective as of 5/31/2012 |
| Xerox Corporation | Attn: General Counsel | 1301 Ridgeview Blvd. | | | Lewisville | TX | 75057 | | Rental Agreement, dated or effective as of 12/18/2013 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Rental Agreement, dated or effective as of 12/23/2013 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Second Amendment to Services Agreement XU65101061, dated or effective as of 03/30/2007 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Third Amendment to Service Agreement XU65101061, dated or effective as of 03/21/2008 |
| Xerox Corporation | Attn: General Counsel | 45 Glover Avenue | | | Norwalk | CT | 06856 | | Volume Discount Agreement, dated or effective as of 03/01/2015 |
| XMPie, Inc. | Attn: General Counsel | 485 Lexington Ave | 25th Floor | | New York | NY | 10017 | | Purchase Order, dated or effective as of 12/22/17 |
| XMPie, Inc. | Attn: General Counsel | 485 Lexington Ave | 10th Floor | | New York | NY | 10017 | | Purchase Order, dated or effective as of 3/31/2017 |
| Xpedix, a division of International Paper Company | Attn: General Counsel | 6285 Tri-Ridge Blvd | | | Loveland | OH | 45140 | | Mutual Confidentiality Agreement, dated or effective as of 04/09/2014 |
| Xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Mutual Confidentiality Agreement, dated or effective as of 04/09/2014 |
| Xpedx | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Mutual Confidentiality Agreement, dated or effective as of 04/12/2014 |
| xpedx, a division of International Paper Company | Attn: Legal Department | 6285 Tri-Ridge Blvd | | | Loveland | OH | 45140 | | Mutual Confidentiality Agreement, dated or effective as of 04/09/2014 |
| Xpedx-National Accounts Divison | Attn: General Counsel | 6285 Tri-Ridge Blvd. | | | Loveland | OH | 45140 | | Tri-Lateral Non-Disclosure Agreement, dated or effective as of 06/16/2009 |
| Yankee Candle | Attn: General Counsel | 102 Christian Lane | | | Whatley | MA | 01093 | | Nashua Inventory Agreement, dated or effective as of 07/29/2016 |
| Yard Mule Specialists, Inc. | Attn: General Counsel | 8325 Broadway, Suite 202 #120 | | | Pearland | TX | 77581 | | Rental Contract and Credit Application, dated or effective as of 03/03/2014 |
| Young Adult Library Services Association | Attn: General Counsel | 5457 Twin Knolls Road | Suite 200 | | Columbia | MD | 21045 | | Mobile dPub V3.0 Specifications & Estimate Fee, dated or effective as of 03/25/2014 |
| ZAG Interactive LLC | Attn: General Counsel | 148 Eastern Boulevard | 2nd Floor | | Glastonbury | CT | 06033 | | Design, Development and Marketing SOW for Cenveo, dated or effective as of 09/16/2016 |
| ZAG Interactive, LLC | Attn: General Counsel | 148 Eastern Boulevard | | | Glastonbury | CT | 06033 | | Cenveo.com Training and Infrastructure Setup for Cenveo, dated or effective as of 11/11/2015 |
| ZFUS Services, LLC | Attn: Corporate Legal Department | 1400 American Lane | | | Schaumburg | IL | 60196 | | Agreement and Pricing Plan for Envelopes, dated or effective as of 11/01/2009 |

| Fill in this information to identify the case: |
|---|
| Debtor name **Cenveo, Inc.** |
| United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK |
| Case number (if known) **18-22178** |

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

#### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
   creditors, **Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule
   on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Schedule H Attachment** | | | ☐ D _____<br>☐ E/F _____<br>☐ G _____ |
| 2.2 **See Schedule H Attachment** | | **See Schedule D Attachment** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Official Form 206H                          Schedule H: Your Codebtors                          Page 1 of 1

In re Cenveo, Inc.
Case No. 18-22178
Schedule H - Codebtors

| Debtor | ABL Revolving Credit Facility, dated as of April 16, 2013 | FILO 4% Senior Secured Notes due 2021, dated as of June 10, 2016 | First Lien 6% Senior Priority Secured Notes due 2019, dated as of June 26, 2014 | Second Lien 8.5% Junior Priority Secured Notes due 2022, dated as of June 26, 2014 | Unsecured Notes 6% Senior Unsecured Notes due 2024, dated as of June 10, 2016 |
|---|---|---|---|---|---|
| Cenveo, Inc. | X | X | X | X | X |
| Cadmus Delaware, Inc. | X | X | X | X | X |
| Cadmus Financial Distribution, Inc. | X | X | X | X | X |
| Cadmus International Holdings, Inc. | X | X | X | X | X |
| Cadmus Journal Services, Inc. | X | X | X | X | X |
| Cadmus Marketing Group, Inc. | X | X | X | X | X |
| Cadmus Marketing, Inc. | X | X | X | X | X |
| Cadmus Printing Group, Inc. | X | X | X | X | X |
| Cadmus UK, Inc. | X | X | X | X | X |
| Cadmus/O'Keefe Marketing, Inc. | X | X | X | X | X |
| CDMS Management, LLC | X | X | X | X | X |
| Cenveo CEM, Inc. | X | X | X | X | X |
| Cenveo CEM, LLC | X | X | X | X | X |
| Cenveo Corporation | X | X | X | X | X |
| Cenveo Omemee, LLC | X | X | X | X | X |
| Cenveo Services, LLC | X | X | X | X | X |
| CNMW Investments, Inc. | X | X | X | X | X |
| Colorhouse China, Inc. | X | X | X | X | X |
| Commercial Envelope Manufacturing Co., Inc. | X | X | X | X | X |
| CRX Holding, Inc. | X | X | X | X | X |
| CRX JV, LLC | X | X | X | X | X |
| Discount Labels, LLC | X | X | X | X | X |
| Envelope Products Group, LLC | X | X | X | X | X |
| Expert Graphics, Inc. | X | X | X | X | X |
| Garamond/Pridemark Press, Inc. | X | X | X | X | X |
| Lightning Labels, LLC | X | X | X | X | X |
| Madison/Graham Colorgraphics Interstate Services, Inc. | X | X | X | X | X |
| Madison/Graham Colorgraphics, Inc. | X | X | X | X | X |
| Nashua Corporation | X | X | X | X | X |
| Nashua International, Inc. | X | X | X | X | X |
| Old TSI, Inc. | X | X | X | X | X |
| Port City Press, Inc. | X | X | X | X | X |
| RX JV Holding, Inc. | X | X | X | X | X |
| RX Technology Corp. | X | X | X | X | X |
| Vaughan Printers Incorporated | X | X | X | X | X |
| VSUB Holding Company | X | X | X | X | X |

**Fill in this information to identify the case:**

Debtor name    **Cenveo, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **18-22178**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 19, 2018**         X **/s/ Mark Hiltwein, Chief Financial Officer**
                                          Signature of individual signing on behalf of debtor

                                          **Mark Hiltwein, Chief Financial Officer**
                                          Printed name

                                          _____
                                          Position or relationship to debtor