Objection Deadline:  May 28, 2018 at 12:00 p.m.

Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
Bruce Buechler, Esq.
Eric S. Chafetz, Esq.
**LOWENSTEIN SANDLER LLP**
1251 Avenue of the Americas, 17th Floor
New York, New York 10020
(212) 262-6700 (Telephone)
(212) 262-7402 (Facsimile)
– and –
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel for the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| **In re:** | Chapter 11 |
| **CENVEO, INC.,** *et al.*[1] | Case No.  18-22178 (RDD) |
|  | (Jointly Administered) |
| **Debtors.** |  |

**SECOND MONTHLY STATEMENT OF LOWENSTEIN SANDLER LLP
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD
FROM MARCH 1, 2018 THROUGH MARCH 31, 2018**

Pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code

(the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New

York (the "LBRs"), the *Order Authorizing The Employment Of Lowenstein Sandler LLP As*

---

[1]  The last four digits of Cenveo, Inc.'s tax identification number are 0533.  Due to the large number of debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of Cenveo's claims and noticing agent at https://cases.primeclerk.com/cenveo.

34990/2
05/14/2018 201883441.2

*Counsel To The Official Committee Of Unsecured Creditors Effective As of February 14, 2018,*
dated April 13, 2018 [Docket No. 291] (the "Retention Order"), and the *Order Establishing
Procedures For Interim Compensation And Reimbursement Of Expenses For Retained
Professionals*, dated March 8, 2018 [Docket No. 181] (the "Interim Compensation Order"),
Lowenstein Sandler LLP ("Lowenstein Sandler"), counsel to the Official Committee Of Unsecured
Creditors (the "Committee") appointed in the chapter 11 cases of Cenveo, Inc. et al., the above
captioned debtors and debtors-in-possession (the "Debtors"), hereby submits this *Second Monthly
Statement Of Lowenstein Sandler LLP As Counsel To The Official Committee Of Unsecured
Creditors For Compensation For Services Rendered And Reimbursement Of Expenses Incurred For
The Period From March 1, 2018  Through March 31, 2018* (the "Monthly Fee Statement").[2]  By
this Monthly Fee Statement, Lowenstein Sandler seeks: (i) a monthly allowance of compensation of
$690,002.50 for the actual, reasonable and necessary legal services rendered to the Committee
during the Fee Period; (ii) reimbursement for the actual and necessary expenses incurred by
Lowenstein Sandler in connection with such services during the Fee Period in the amount of
$2,937.53; and (iii) payment of $554,939.53 (80% of the allowed fees plus 100% of allowed
expenses) for the Fee Period[3].

**ITEMIZATION OF SERVICES RENDERED AND DISBURSEMENTS INCURRED**

1.      Attached hereto as **Exhibit A** is a schedule of the number of hours expended and
fees incurred (on an aggregate basis) by Lowenstein Sandler's professionals during the Fee Period
with respect to each of the project categories Lowenstein Sandler established in accordance with its
internal billing procedures.  As reflected in Exhibit A, Lowenstein Sandler incurred $690,002.50 in

---

[2] The period of March 1, 2018 through and including March 31, 2018 is referred to herein as the "Fee Period".

[3] Pursuant to paragraph 2(e) of the Interim Compensation Order, at the end of the expiration of the Objection
Deadline (as defined therein), the Debtors shall promptly pay 80% of the fees and 100% of the expenses identified
in each Monthly Fee Statement to which no objection has been served in accordance with the terms of the Interim
Compensation Order.

fees during the Fee Period.  Pursuant to this Monthly Fee Statement, Lowenstein Sandler seeks compensation in the amount of $690,002.50 for the actual, reasonable and necessary legal services rendered to the Committee during the Fee Period, less a twenty percent (20%) holdback in the amount of $138,000.50, for a total fee request of $552,002.00.

2.      Attached hereto as **Exhibit B** is a schedule of Lowenstein Sandler professionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Committee in connection with the these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $677.45.[4]

3.      Attached hereto as **Exhibit C** is a schedule for the Fee Period setting forth the total amount of reimbursement sought with respect to each category of expenses for which Lowenstein Sandler is seeking reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for Lowenstein Sandler's out-of-pocket expenses, which total $2,937.53.

4.      Attached hereto as **Exhibit D** are the time records of Lowenstein Sandler, which provide a daily summary of the time spent by each Lowenstein Sandler professional during the Fee Period, as well as an itemization of expenses by project category.

### NOTICE

5.      No trustee or examiner has been appointed in these cases.  Pursuant to the Interim Compensation Order, notice of this Monthly Fee Statement has been served upon (i) Cenveo, Inc., 200 First Stamford Place, Second Floor, Stamford, Connecticut 06902, Attn: Ayman Zameli; (ii) counsel to Cenveo, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.: George Klidonas and Natasha Hwangpo; Kirkland & Ellis LLP 300 North LaSalle,

---

[4] The blended hourly billing rate of $677.45 for attorneys is derived by dividing the total fees for attorneys of $668,237.50 by the total hours of 986.4 for those same attorneys.

-3-

Chicago, Illinois 60654, Attn: Melissa N. Koss and Gregory F. Pesce; (iii) the United States Trustee for the Southern District of New York, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg; (iv) counsel to the ad hoc committee of holders of Cenveo's prepetition first lien notes and the administrative agent under Cenveo's postpetition term facility, Stroock & Stroock & Lavan LP, 180 Maiden Lane, New York, NY 10038, Attn.: Erez Gilad and Gabriel Sasson; (v) counsel to the administrative agent under Cenveo's postpetition revolving credit facility, Otterbourg P.C., 230 Park Avenue, New York, New York 10169-0075, Attn: Andrew Kramer; and (vi) to the extent not listed herein those parties requesting notice pursuant to Bankruptcy Rule 2002 (collectively, the "Application Recipients").   Lowenstein Sandler submits that, in light of the nature of the relief requested, no other or further notice need be given.

WHEREFORE, Lowenstein Sandler, in connection with services rendered on behalf of the Committee, respectfully requests:  (i) a monthly allowance of compensation of $690,002.50 for the actual, reasonable and necessary legal services rendered to the Committee during the Fee Period; (ii) reimbursement for the actual and necessary expenses incurred by Lowenstein Sandler in connection with such services during the Fee Period in the  amount of $2,937.53; and (iii) payment in accordance with the procedures set forth in the Interim Compensation Order, (*i.e.*, payment of eighty percent (80%) of the compensation sought, in the amount of $552,002.00, and payment of one hundred percent (100%) of expenses incurred, in the amount of $2,937.53.

Dated:  May 14, 2018

**LOWENSTEIN SANDLER LLP**

By: *Mary E.  Seymour*
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
Bruce Buechler, Esq.
Eric S. Chafetz, Esq.
1251 Avenue of the Americas, 17th Floor
New York, New York 10020
(212) 262-6700 (Telephone)
(212) 262-7402 (Facsimile)

– and –

One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel for the Official Committee of Unsecured Creditors*

-5-

# EXHIBIT A

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883                                                                                    May 14, 2018

**EXHIBIT A - Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|---|---|---|---|
| B110 | Case Administration | 13.60 | $5,490.00 |
| B120 | Asset Analysis and Recovery | 6.80 | $5,004.00 |
| B120A | Investigation of Prepetition Lenders | 82.70 | $55,716.00 |
| B130 | Asset Disposition | 3.40 | $2,650.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 6.40 | $3,695.00 |
| B150 | Meetings of and Communication with Creditors | 90.40 | $64,059.50 |
| B160 | Fee/Employment Applications | 31.70 | $17,385.00 |
| B165 | Employment and Retention Applications - Others | 14.10 | $9,351.00 |
| B170 | Fee/Employment Objections | 4.40 | $3,787.00 |
| B175 | Fee Applications and Invoices - Others | 4.50 | $4,026.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 1.10 | $775.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 556.90 | $332,243.00 |
| B195 | Non-Working Travel | 22.00 | $9,486.00 |
| B210 | Business Operations | 29.90 | $25,204.00 |
| B220 | Employee Benefits/Pensions | 41.60 | $30,587.00 |
| B230 | Financing/Cash Collateral | 64.10 | $47,137.00 |
| B250 | Real Estate | 0.50 | $475.00 |
| B260 | Board of Directors | 0.30 | $321.00 |
| B310 | Claims Administration and Objections | 7.80 | $5,329.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 61.80 | $47,814.00 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 2.20 | $1,650.00 |
| B430A | Court Hearings | 16.70 | $13,140.00 |
| B440 | Schedules and Statements | 8.50 | $4,033.00 |
| B460 | Other - Insurance Matters | 0.90 | $645.00 |
| | **Total** | **1,072.30** | **$690,002.50** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT B

**EXHIBIT B**

Professional Services rendered by Lowenstein Sandler LLP, through March 31, 2018

In re: Committee of Unsecured Creditors to Cenveo, Inc.

## I. SUMMARY OF TIME CHARGES AND HOURLY RATES

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Banker, David M. | 2000 | Partner/Bankruptcy | 6.20 | $750.00 | $4,650.00 |
| Boxer, A. Matthew | 1996 | Partner/Litigation | 73.80 | $725.00 | $53,505.00 |
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 89.30 | $860.00 | $76,798.00 |
| *Buechler, Bruce - Travel Time | 1987 | Partner/Bankruptcy | 3.20 | $430.00 | $1,376.00 |
| Citron, Lowell A. | 1995 | Partner/Corporate | 46.90 | $810.00 | $37,989.00 |
| McBride, Scott B. | 2002 | Partner/Litigation | 2.00 | $575.00 | $1,150.00 |
| Nathan, Bruce S. | 1981 | Partner/Bankruptcy | 7.70 | $970.00 | $7,469.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 66.70 | $1,070.00 | $71,369.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 176.30 | $770.00 | $135,751.00 |
| *Seymour, Mary E. - Travel Time | 1994 | Partner/Bankruptcy | 6.60 | $385.00 | $2,541.00 |
| Chafetz, Eric S. | 2004 | Counsel/Bankruptcy | 191.20 | $690.00 | $131,928.00 |
| *Chafetz, Eric S. - Travel Time | 2004 | Counsel/Bankruptcy | 9.00 | $345.00 | $3,105.00 |
| Kaplan, Michael A. | 2011 | Counsel/Litigation | 53.00 | $495.00 | $26,235.00 |
| Glynn, Katie R. | 2014 | Associate/Litigation | 28.00 | $475.00 | $13,300.00 |
| Llanes, Steven | 2013 | Associate/Litigation | 87.40 | $440.00 | $38,456.00 |
| Olivera, Gabriel L. | 2012 | Associate/Bankruptcy | 103.80 | $460.00 | $47,748.00 |
| Singh, Rasmeet | 2017 | Associate/Litigation | 1.50 | $335.00 | $502.50 |
| Suggs, Eric R. | 2014 | Associate/Litigation | 33.80 | $425.00 | $14,365.00 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 16.50 | $260.00 | $4,290.00 |
| Cosentini, Silvana | N/A | Paralegal/Litigation | 6.00 | $275.00 | $1,650.00 |
| Jara, Gabriel | N/A | Paralegal/Litigation | 0.50 | $210.00 | $105.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 12.10 | $240.00 | $2,904.00 |
| Pagano, Jamie J. | N/A | Paralegal/Litigation | 10.20 | $250.00 | $2,550.00 |
| Power, Megan | N/A | Paralegal/Corporate | 16.80 | $270.00 | $4,536.00 |
| Suhail, Aneela | N/A | Paralegal/Litigation | 5.50 | $210.00 | $1,155.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Taggart, Katherine E | N/A | Research Services | 18.30 | $250.00 | $4,575.00 |
| **TOTAL FEES** | | | **1,072.30** | | **$690,002.50** |
| **Attorney Blended Rate** | | | | | **$677.45** |

\*      Reflects 50% rate reduction due to non-working travel time

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT C

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

May 14, 2018

**EXHIBIT C**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Messenger and delivery charges | $32.88 |
| Filing fees | $200.00 |
| Computerized legal research | $871.42 |
| Searches | $282.05 |
| Travel | $504.47 |
| Meals | $199.21 |
| Photocopies 8475 pages at $0.10 per page | $847.50 |
| **Total Disbursements** | **$2,937.53** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT D

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 3

May 14, 2018

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| **B100 - Administration** | | | | | |
| **B110 Case Administration** | | | | | |
| B110 | 03/01/18 | BB | Review updated critical dates memo | 0.10 | $86.00 |
| B110 | 03/01/18 | DC | Review docket, update critical dates memo and service list, retrieve pleadings and update electronic folders | 0.70 | $182.00 |
| B110 | 03/02/18 | BB | Exchange e-mails with K. Rosen re: case administration issues | 0.10 | $86.00 |
| B110 | 03/02/18 | BB | Review and revise committee by-laws | 0.20 | $172.00 |
| B110 | 03/02/18 | DC | Update master service list and attorney calendar | 0.20 | $52.00 |
| B110 | 03/02/18 | GLO | E-mail B. Buechler summarizing fraudulent conveyance investigation outline | 0.30 | $138.00 |
| B110 | 03/02/18 | MES | Review pro hac vice motion for fliling | 0.20 | $154.00 |
| B110 | 03/02/18 | MES | E-mails with K. Rosen re: open issues for upcoming hearing | 0.20 | $154.00 |
| B110 | 03/02/18 | MES | Review agenda for next hearing | 0.10 | $77.00 |
| B110 | 03/06/18 | BB | Review e-mails from debtors' counsel re: confidentiality agreement | 0.10 | $86.00 |
| B110 | 03/06/18 | DC | Review Case Management Procedures Order and update service list | 0.50 | $130.00 |
| B110 | 03/06/18 | KAR | Respond to J. Henes re: Thursday's meeting between debtors and committee | 0.10 | $107.00 |
| B110 | 03/06/18 | KAR | Telephone conference with M. Seymour re: revised first day orders | 0.20 | $214.00 |
| B110 | 03/06/18 | MES | Telephone conference with K. Rosen re:  revised first day orders | 0.20 | $154.00 |
| B110 | 03/07/18 | BB | E-mails re: obtaining committee professional fee estimate information per interim DIP order requirement | 0.20 | $172.00 |
| B110 | 03/07/18 | DC | Review Intralinks update and review docket for objection deadlines | 0.20 | $52.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 4
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 03/07/18 | KAR | Revise agenda for Thursday's meeting with debtors | 0.10 | $107.00 |
| B110 | 03/08/18 | DC | Retrieve and review all final orders, circulate same to attorney team, update critical dates memo and attorney calendar | 0.60 | $156.00 |
| B110 | 03/12/18 | DC | Review and download all final orders, circulate same to attorney team, update critical dates memo and attorney calendar | 1.40 | $364.00 |
| B110 | 03/12/18 | DC | Update master service list, e-mail distribution list and first class mail service list | 1.40 | $364.00 |
| B110 | 03/13/18 | DC | Update critical dates memo and confer with M. Seymour re: service of retention application | 0.20 | $52.00 |
| B110 | 03/13/18 | MES | Review critical dates memorandum and confer with D. Claussen re: service of retention application | 0.20 | $154.00 |
| B110 | 03/13/18 | MES | Review updated critical dates memo | 0.10 | $77.00 |
| B110 | 03/14/18 | DC | Update attorney calendar and critical dates memo | 0.30 | $78.00 |
| B110 | 03/14/18 | DC | Discussion with M. Seymour re: case management procedures | 0.10 | $26.00 |
| B110 | 03/14/18 | MES | Discussion with D. Claussen re: case management procedures | 0.10 | $77.00 |
| B110 | 03/15/18 | AS | Update analytics; provide notice to case team of completion of same | 0.30 | $63.00 |
| B110 | 03/15/18 | DC | Review Final Procedures Order and circulate same to attorney team | 0.30 | $78.00 |
| B110 | 03/15/18 | GJ | Create searchable PDF requested by S. Llanes | 0.50 | $105.00 |
| B110 | 03/15/18 | MES | Review final order on case management procedures | 0.10 | $77.00 |
| B110 | 03/18/18 | KAR | E-mail re: documents and status review of same | 0.10 | $107.00 |
| B110 | 03/19/18 | DC | Update critical dates memo, master service list and e-mail distribution list | 0.50 | $130.00 |
| B110 | 03/20/18 | BB | Exchange e-mails with E. Chafetz and M. Seymour re: upcoming 341 meeting | 0.10 | $86.00 |
| B110 | 03/20/18 | ESC | Confer with D. Claussen re:  critical dates memorandum | 0.20 | $138.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Page 5

Invoice No.: 858883

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B110 | 03/20/18 | MES | Exchange e-mails with E. Chafetz and B. Buechler re: upcoming 341 meeting | 0.10 | $77.00 |
| B110 | 03/21/18 | DC | Update e-mail distribution list, master service list and critical dates memo | 0.60 | $156.00 |
| B110 | 03/21/18 | GLO | Finish drafting summary of Crabar/GBF, Inc.'s motion for relief from the automatic stay to exercise setoff rights and recommendations to committee | 1.20 | $552.00 |
| B110 | 03/22/18 | DC | Download Order Granting pro hac vice admission of M. Seymour and forward copy of same via e-mail | 0.10 | $26.00 |
| B110 | 03/23/18 | DC | Review docket, download pleadings, update critical dates memo and attorney calendar and circulate all pleadings to attorney team | 0.80 | $208.00 |
| B110 | 03/27/18 | DC | Download and review Application to Appoint Examiner and related documents, circulate same to attorney team and update critical dates memo | 0.50 | $130.00 |
| B110 | 03/30/18 | BB | Phone call with M. Seymour re: upcoming 341 meeting | 0.10 | $86.00 |
| | | | **Total B110 - Case Administration** | 13.60 | $5,490.00 |

B120 Asset Analysis and Recovery

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120 | 03/02/18 | BB | Review Brigade interrogatory answers | 0.10 | $86.00 |
| B120 | 03/02/18 | BB | Exchange e-mails with D. Zensky, counsel for Brigade, re: discovery in connection with the examiner motion | 0.10 | $86.00 |
| B120 | 03/02/18 | BB | Review certain documents produced in discovery | 0.20 | $172.00 |
| B120 | 03/02/18 | BB | Review internal memo re: certain issues with the investigation (.2); draft e-mail to D. Banker and G. Olivera re: same (.1) | 0.30 | $258.00 |
| B120 | 03/02/18 | BB | Review e-mails from K. Rosen and FTI re: information request to the debtor | 0.10 | $86.00 |
| B120 | 03/07/18 | BB | Review e-mails with K. Rosen and FTI re: due diligence and investigation | 0.10 | $86.00 |
| B120 | 03/07/18 | ESC | Phone call with D&O counsel re: strategy | 0.40 | $276.00 |
| B120 | 03/07/18 | MES | Review e-mails between K. Rosen, FTI re: scope of committee investigation | 0.20 | $154.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 6
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120 | 03/08/18 | BB | Exchange e-mails with M. Seymour re: committee investigation | 0.10 | $86.00 |
| B120 | 03/09/18 | BB | Draft e-mail to M. Seymour, M. Boxer and E. Chafetz re: committee investigation | 0.10 | $86.00 |
| B120 | 03/12/18 | BB | Review e-mails from FTI re: certain information produced | 0.10 | $86.00 |
| B120 | 03/15/18 | BB | Office conference with M. Boxer to prepare for call with Brigade | 0.10 | $86.00 |
| B120 | 03/15/18 | BB | Participate on conference call with J. Savin, D. Zenksky, S. Lindemuth, counsel for Brigade, and M. Boxer to discuss committee's investigation | 0.30 | $258.00 |
| B120 | 03/15/18 | BB | Draft e-mail to J. Savin, Brigade's counsel, with information requested | 0.10 | $86.00 |
| B120 | 03/20/18 | BB | Review certain documents produced by the debtors | 0.20 | $172.00 |
| B120 | 03/25/18 | AMB | Review docket sheet for this bankruptcy case | 0.30 | $217.50 |
| B120 | 03/27/18 | AMB | Prepare for Committee call | 1.00 | $725.00 |
| B120 | 03/27/18 | ESC | Review support for transfers alleged in D&O complaint (.5); BDO's updated insolvency analysis (.7); and other related information (.4) | 1.60 | $1,104.00 |
| B120 | 03/28/18 | BB | Phone call with M. Boxer re: issues to discuss with the examiner | 0.10 | $86.00 |
| B120 | 03/28/18 | ESC | Review correspndence related to unencumbered assets (.3) and confer with L. Citron re: same (.2) | 0.50 | $345.00 |
| B120 | 03/28/18 | ESC | Phone call with the debtors, FTI and Zolfo re: unencumbered assets | 0.40 | $276.00 |
| B120 | 03/29/18 | RS | Conference with S. Llanes re: case status and document review | 0.30 | $100.50 |
| B120 | 03/30/18 | BB | Exchange e-mails with K. Rosen and M. Boxer re: investigation | 0.10 | $86.00 |

| | | | **Total B120 - Asset Analysis and Recovery** | 6.80 | $5,004.00 |

B120A Investigation of Prepetition Lenders

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 03/01/18 | ESC | Address various lien review issues | 0.30 | $207.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 7

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 03/01/18 | LAC | Review of preliminary lien review | 2.20 | $1,782.00 |
| B120A | 03/02/18 | LAC | Review of lien review and analysis | 2.50 | $2,025.00 |
| B120A | 03/03/18 | BB | Review initial draft of the lien review memo | 0.30 | $258.00 |
| B120A | 03/03/18 | ESC | Address various lien review issues including e-mails to debtors' counsel | 0.30 | $207.00 |
| B120A | 03/04/18 | LAC | Review of pre-petition credit documentation | 2.90 | $2,349.00 |
| B120A | 03/05/18 | BB | Draft e-mail to M. Power and L. Citron re: comments to draft lien review memo | 0.10 | $86.00 |
| B120A | 03/05/18 | ESC | Address various issues with lien review memorandum including review of B. Buechler's comments | 0.20 | $138.00 |
| B120A | 03/05/18 | ESC | Confer with Debtors' counsel re:  lien review | 0.20 | $138.00 |
| B120A | 03/05/18 | LAC | Review of pre-petition credit documentation | 1.50 | $1,215.00 |
| B120A | 03/05/18 | MP | Draft prepetition lien analysis memorandum | 1.00 | $270.00 |
| B120A | 03/06/18 | BB | Exchange e-mails with K. Rosen re: lien review | 0.10 | $86.00 |
| B120A | 03/06/18 | LAC | Review of pre-petition credit documentation | 1.20 | $972.00 |
| B120A | 03/06/18 | MP | Draft prepetition lien analysis memorandum | 1.00 | $270.00 |
| B120A | 03/07/18 | ESC | Address various issues with lien review | 0.30 | $207.00 |
| B120A | 03/07/18 | MES | Review current draft of pre-petition lien review | 0.20 | $154.00 |
| B120A | 03/08/18 | LAC | Review of pre-petition credit documentation | 1.10 | $891.00 |
| B120A | 03/09/18 | ESC | Address various lien review issues | 1.30 | $897.00 |
| B120A | 03/09/18 | MP | Review and respond to debtors' diligence tracker | 0.50 | $135.00 |
| B120A | 03/10/18 | LAC | Review of pre-petition credit documentation | 0.60 | $486.00 |
| B120A | 03/11/18 | LAC | Review of pre-petition credit documentation | 0.50 | $405.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 8

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B120A | 03/12/18 | ESC | Address various lien review issues | 0.90 | $621.00 |
| B120A | 03/13/18 | ESC | Review various updates on lien review provided by the Debtors | 0.80 | $552.00 |
| B120A | 03/13/18 | LAC | Review of pre-petition credit documentation | 1.40 | $1,134.00 |
| B120A | 03/14/18 | ESC | Address various lien review issues | 0.80 | $552.00 |
| B120A | 03/14/18 | LAC | Review of pre-petition credit documentation | 1.80 | $1,458.00 |
| B120A | 03/14/18 | MP | Draft prepetition lien analysis memorandum | 0.50 | $135.00 |
| B120A | 03/15/18 | ESC | Address various issues with lien review | 0.70 | $483.00 |
| B120A | 03/15/18 | MES | Review E. Chafetz status update on lien review | 0.10 | $77.00 |
| B120A | 03/16/18 | ESC | Address various other open issues with lien review | 0.90 | $621.00 |
| B120A | 03/16/18 | MP | Research re: DIP security documents | 0.50 | $135.00 |
| B120A | 03/17/18 | ESC | Address various lien review issues | 0.70 | $483.00 |
| B120A | 03/19/18 | ESC | Address various open lien review issues | 1.20 | $828.00 |
| B120A | 03/19/18 | LAC | Review of pre-petition documentation | 1.50 | $1,215.00 |
| B120A | 03/19/18 | LAC | Work on lien review memo | 1.80 | $1,458.00 |
| B120A | 03/19/18 | MES | Review loan documents received from J. Schwartz for lien review and analysis | 0.30 | $231.00 |
| B120A | 03/19/18 | MP | Review prepetition loan documents | 0.50 | $135.00 |
| B120A | 03/20/18 | ESC | Review additional documentation responsive to lien review requests | 1.90 | $1,311.00 |
| B120A | 03/20/18 | ESC | Confer with counsel for the ad hoc first lien noteholders re:  lien review and other case issues | 0.30 | $207.00 |
| B120A | 03/20/18 | LAC | Review of Debtors' filed schedules | 2.80 | $2,268.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 9
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 03/20/18 | MP | Draft prepetition lien analysis memorandum | 2.00 | $540.00 |
| B120A | 03/21/18 | ESC | Address various open lien review issues including review of various provided documents | 0.80 | $552.00 |
| B120A | 03/21/18 | LAC | Review of Debtors' filed schedules | 2.80 | $2,268.00 |
| B120A | 03/21/18 | MP | Draft lien analysis memorandum | 1.80 | $486.00 |
| B120A | 03/22/18 | ESC | Address various lien review issues including continued review of schedules and SOFAs | 1.30 | $897.00 |
| B120A | 03/22/18 | LAC | Review of schedules for additional debtors | 1.60 | $1,296.00 |
| B120A | 03/22/18 | MP | Draft prepetition lien analysis memorandum | 4.10 | $1,107.00 |
| B120A | 03/23/18 | ESC | Review various additional lien review updates and confer with LS team re:  same | 0.70 | $483.00 |
| B120A | 03/23/18 | MP | Draft prepetition lien analysis memorandum | 1.00 | $270.00 |
| B120A | 03/24/18 | LAC | Review of pre-petition documentation for lien analysis | 0.50 | $405.00 |
| B120A | 03/25/18 | LAC | Review of pre-petition documentation | 0.60 | $486.00 |
| B120A | 03/26/18 | LAC | Work on lien review memo | 3.80 | $3,078.00 |
| B120A | 03/26/18 | LAC | Review of pre-petition documentation | 1.10 | $891.00 |
| B120A | 03/26/18 | MP | Draft prepetition lien analysis memorandum | 2.00 | $540.00 |
| B120A | 03/27/18 | ESC | Review revised lien review memorandum | 0.90 | $621.00 |
| B120A | 03/27/18 | LAC | Work on lien review memo | 1.50 | $1,215.00 |
| B120A | 03/27/18 | MP | Review additional dataroom documents | 0.20 | $54.00 |
| B120A | 03/28/18 | BB | Review e-mail re: lien review issues | 0.10 | $86.00 |
| B120A | 03/28/18 | ESC | Confer with FTI re:  issues with unencumbered assets | 0.30 | $207.00 |
| B120A | 03/28/18 | ESC | Address various lien review issues | 0.80 | $552.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 10

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B120A | 03/28/18 | GLO | Conference call with the Debtor's counsel and financial advisor on the pending issues with the stock pledge and production of documents relevant to the Unsecured Creditors Committee's investigation | 0.30 | $138.00 |
| B120A | 03/28/18 | LAC | Work on lien review memo | 3.30 | $2,673.00 |
| B120A | 03/28/18 | LAC | Meeting with E. Chavetz re: lien memo | 0.30 | $243.00 |
| B120A | 03/28/18 | LAC | Conference call with committee and debtor professionals re: lien issues | 0.50 | $405.00 |
| B120A | 03/28/18 | MP | Review additional documents provided for prepetition lien review | 0.30 | $81.00 |
| B120A | 03/28/18 | MP | Draft prepetition lien analysis memorandum | 0.50 | $135.00 |
| B120A | 03/29/18 | ESC | Phone call with L. Citron re:  lien review issues | 0.30 | $207.00 |
| B120A | 03/29/18 | ESC | Address various lien review issues including review of numerous documents (.8) and multiple e-mails with L. Citron and the FTI team re:  same (.6) | 1.40 | $966.00 |
| B120A | 03/29/18 | LAC | Telephone conversation  with E. Chavetz re: lien memo | 0.10 | $81.00 |
| B120A | 03/29/18 | LAC | Correspondence with committee professionals re: lien issues | 0.30 | $243.00 |
| B120A | 03/29/18 | LAC | Work on lien review memo | 2.40 | $1,944.00 |
| B120A | 03/29/18 | LAC | Review of pre-petition security agreements | 0.70 | $567.00 |
| B120A | 03/29/18 | LAC | Review of credit documentation | 0.80 | $648.00 |
| B120A | 03/29/18 | MP | Review additional prepetition documents | 0.60 | $162.00 |
| B120A | 03/30/18 | LAC | Work on lien memo | 3.60 | $2,916.00 |
| B120A | 03/30/18 | MP | Review prepetition loan documents | 0.30 | $81.00 |
| B120A | 03/31/18 | ESC | Confer with debtors' counsel re:   follow up lien review issues | 0.20 | $138.00 |
| B120A | 03/31/18 | LAC | Work on lien memo | 1.20 | $972.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 11
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| | | | **Total B120A - Investigation of Prepetition Lenders** | 82.70 | $55,716.00 |

B130 Asset Disposition

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B130 | 03/02/18 | MES | Review and revise draft order on non-core sale and abandonment procedures | 0.80 | $616.00 |
| B130 | 03/05/18 | MES | Review debtors' latest draft of order approving sales of non-core assets | 0.40 | $308.00 |
| B130 | 03/07/18 | MES | Review revised order on non-core asset sales and respond to debtors' on changes | 0.30 | $231.00 |
| B130 | 03/22/18 | MES | Review letter from Friends of Bryant Park re: sale proposal | 0.20 | $154.00 |
| B130 | 03/28/18 | MES | Review numerous e-mails from FTI team re: analysis of potentially unencumbered assets and response from Debtors re: same, need for call to discuss Zolfo's position on same | 0.50 | $385.00 |
| B130 | 03/28/18 | MES | Call with FTI team, Zolfo team, K&E team on asset identification, unencumbered asset analysis | 0.90 | $693.00 |
| B130 | 03/29/18 | BSN | Review notice of de minimis asset sale | 0.20 | $194.00 |
| B130 | 03/30/18 | ESC | Review notice of sale of assets greater than $300,000 and less than or equal to $1,500,000 | 0.10 | $69.00 |
| | | | **Total B130 - Asset Disposition** | 3.40 | $2,650.00 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B140 | 03/20/18 | ESC | Review motion for relief from the stay filed by Crabar/GBF, Inc. | 0.10 | $69.00 |
| B140 | 03/20/18 | GLO | Review and analyze Crabar/GBF, Inc.'s motion for relief from the automatic stay to exercise setoff rights | 0.90 | $414.00 |
| B140 | 03/20/18 | GLO | Begin drafting summary of Crabar/GBF, Inc.'s motion for relief from the automatic stay to exercise setoff rights | 0.80 | $368.00 |
| B140 | 03/21/18 | ESC | Confer with D. Claussen re: lift stay motion questions | 0.10 | $69.00 |
| B140 | 03/21/18 | ESC | Review and comment on summaries of stay relief motion filed by Crabar and statements of disinterestedness by OCPs | 0.20 | $138.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 12
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B140 | 03/21/18 | MES | Review Crabar motion for stay relief and note issues to be addressed in committee memo | 0.30 | $231.00 |
| B140 | 03/21/18 | MES | Review and revise draft memo on Crabar stay relief motion, setoff rights prepare issues and questions on debtors' position on same | 0.30 | $231.00 |
| B140 | 03/22/18 | BB | Exchange e-mails with E. Chafetz and M. Seymour re: Crabar stay relief motion | 0.10 | $86.00 |
| B140 | 03/22/18 | ESC | Review and comment on e-mail to the Debtors re: diligence regarding Crabar/GBF's stay relief motion | 0.10 | $69.00 |
| B140 | 03/22/18 | ESC | Confer with LS team re: Crabar/GBF, Inc. setoff motion (.1); Review and comment on summary of same (.2) | 0.30 | $207.00 |
| B140 | 03/22/18 | GLO | Review the Debtors' statements, schedules, and the claims register for any evidence of or foundation for Crabar/GBF's alleged right to setoff $54,076,34 against Cenveo | 1.20 | $552.00 |
| B140 | 03/22/18 | GLO | Draft e-mail to Debtors' counsel on Crabar/GBF's alleged right to setoff $54,076,34 against Cenveo | 0.30 | $138.00 |
| B140 | 03/22/18 | GLO | Revise e-mail on Crabar/GBF's alleged right to setoff $54,076,34 against Cenveo, and send the same to Debtors' counsel | 0.20 | $92.00 |
| B140 | 03/22/18 | GLO | Revise the Committee e-mail on Crabar's Motion for Relief from Stay | 0.40 | $184.00 |
| B140 | 03/22/18 | MES | Conference with G. Olivera re: questions on Crabar setoff motion and documents to obtain from Debtors | 0.30 | $231.00 |
| B140 | 03/22/18 | MES | Exchange e-mails with B. Buechler and E. Chafetz re: Crabar stay relief motion | 0.10 | $77.00 |
| B140 | 03/22/18 | MES | Review and revise draft e-mal to debtors' counsel on Crabar/GBF's alleged right to setoff claims against Cenveo | 0.30 | $231.00 |
| B140 | 03/22/18 | MES | Review and revise memo to committee on Crabar motion for stay relief and questions for debtors on same | 0.40 | $308.00 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 6.40 | $3,695.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 02/15/18 | KAR | Telephone call with R. Malone re: Appvion supply contract with Cenveo | 0.30 | $321.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 13

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 03/01/18 | BB | Draft e-mail to the committee forwarding FTI retention papers | 0.10 | $86.00 |
| B150 | 03/01/18 | BB | Phone call with S. Star to discuss draft e-mail to committee concerning status of DIP negotiations | 0.10 | $86.00 |
| B150 | 03/01/18 | BB | Revise and send e-mail to committee re: update on DIP negotiations | 0.30 | $258.00 |
| B150 | 03/01/18 | BB | Phone calls with R. Borky re: DIP financing issues and options | 0.40 | $344.00 |
| B150 | 03/01/18 | BSN | Exchange e-mails and telephone call with H. Herman re: DIP financing issues | 0.20 | $194.00 |
| B150 | 03/01/18 | ESC | Revise e-mail to the Committee re:  DIP negotiations; confer with DIP lenders re: open DIP issues; prepare DIP language to resolve DIP preference lien issues | 0.40 | $276.00 |
| B150 | 03/01/18 | ESC | Draft e-mail to the Committee re:  update on DIP negotiations | 0.40 | $276.00 |
| B150 | 03/01/18 | MES | Revisions to bylaws to incorporate committee members' comments | 0.70 | $539.00 |
| B150 | 03/01/18 | MES | E-mails to E. Chafetz re: status report to committee re: DIP negotiations and status | 0.20 | $154.00 |
| B150 | 03/02/18 | BSN | Review memo to committee re: investigation issues | 0.20 | $194.00 |
| B150 | 03/02/18 | KAR | Telephone conference with representative of Met Life Stadium re:  Cenveo Box | 0.20 | $214.00 |
| B150 | 03/02/18 | MES | Communications with Evergreen Packaging re: inquiry from creditor and protocol for response | 0.20 | $154.00 |
| B150 | 03/03/18 | BB | Review e-mail from K. Rosen to the committee re: examiner and investigation | 0.10 | $86.00 |
| B150 | 03/03/18 | BB | Review e-mail from E. Chafetz to the committee re: update and status on DIP financing issues and revise committee by-laws | 0.10 | $86.00 |
| B150 | 03/03/18 | MES | Communications with K. Rosen re: pleadings filed in connection with examiner motion and summaries for committee | 0.30 | $231.00 |
| B150 | 03/05/18 | BB | Revise draft e-mail to the committee with a summary of the additional pleadings filed in connection with the examiner motion | 0.40 | $344.00 |
| B150 | 03/05/18 | BB | Draft agenda for upcoming committee conference call | 0.30 | $258.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 14

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 03/05/18 | ESC | Confer with committee members re:  edits to bylaws | 0.10 | $69.00 |
| B150 | 03/05/18 | ESC | Phone call with committee member re:  issues with committee by laws and second day hearings (.2); confer with FTI re:  committee call preparation (.1) | 0.30 | $207.00 |
| B150 | 03/05/18 | ESC | Review and comment on committee call agenda | 0.10 | $69.00 |
| B150 | 03/05/18 | GLO | Analyze and prepare summary on the Response in Support of Brigade Capital Management's Motion by BOKF, National Association | 2.40 | $1,104.00 |
| B150 | 03/05/18 | GLO | Analyze and prepare summary on Brigade Capital's Reply in Support of Motion for the Appointment of an Examiner | 1.80 | $828.00 |
| B150 | 03/05/18 | GLO | Analyze and prepare summary on Cenveo, Inc.'s Supplement to its Objection to the Motion of Brigade Capital Management, LP for the Appointment of an Examiner Pursuant to 11 U.S.C §1104(c) | 1.30 | $598.00 |
| B150 | 03/05/18 | GLO | Analyze and prepare summary on the Statement of Cenveo, Inc., et al., in Reply to the Official Committee of Unsecured Creditors' Response to Motion of Brigade Capital Management, LP for the Appointment of an Examiner Pursuant to 11 U.S.C § 1104(c) | 1.60 | $736.00 |
| B150 | 03/05/18 | MES | Review and revise committee memo with summaries of pleadings filed in connection with examiner motion | 0.50 | $385.00 |
| B150 | 03/05/18 | MES | Review and provide additional items for committee meeting agenda | 0.20 | $154.00 |
| B150 | 03/06/18 | BB | Revise agenda for upcoming committee call | 0.10 | $86.00 |
| B150 | 03/06/18 | ESC | Review committee update on Brigade's examiner motion | 0.10 | $69.00 |
| B150 | 03/06/18 | ESC | Confer with the Commitee re:  DIP financing update | 0.10 | $69.00 |
| B150 | 03/06/18 | MES | Draft memo to committee re: Lowenstein retention application and approval of same | 0.40 | $308.00 |
| B150 | 03/07/18 | BB | Review e-mail from M. Seymour to the committee re: Lowenstein retention papers and proposed budget | 0.10 | $86.00 |
| B150 | 03/07/18 | BB | Review Lowenstein by-laws in connection with preparation for a call with the debtors concerning confidentiality | 0.10 | $86.00 |
| B150 | 03/07/18 | BB | Review debtors' proposed language to confidentiality provisions of the committee by-laws | 0.10 | $86.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 15

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/07/18 | BB | Exchange e-mails with M. Seymour re: by-laws and debtors' proposed changes | 0.20 | $172.00 |
| B150 | 03/07/18 | BB | Participate on conference call of the Lowenstein and FTI teams to prepare for committee conference call | 0.20 | $172.00 |
| B150 | 03/07/18 | BB | Participate on committee conference call | 0.90 | $774.00 |
| B150 | 03/07/18 | BSN | Exchange several e-mails with H. Herman re: examiner questions and court approval re: limited authority | 0.20 | $194.00 |
| B150 | 03/07/18 | ESC | Phone call with FTI and LS teams re:  commttee call preparation | 0.20 | $138.00 |
| B150 | 03/07/18 | ESC | Participate in weekly committee call | 0.90 | $621.00 |
| B150 | 03/07/18 | ESC | Confer with LS team re:  by laws | 0.10 | $69.00 |
| B150 | 03/07/18 | ESC | Review FTI report for committee | 0.90 | $621.00 |
| B150 | 03/07/18 | ESC | Prepare for committee call | 0.50 | $345.00 |
| B150 | 03/07/18 | KAR | Review financial report to the creditors committee for today's call | 0.50 | $535.00 |
| B150 | 03/07/18 | KAR | Participate in weekly call with the creditors committee | 0.90 | $963.00 |
| B150 | 03/07/18 | KAR | Telephone conference with B. O'Sullivan of Clifford Paper | 0.30 | $321.00 |
| B150 | 03/07/18 | MES | Revise confidentiality provisions of bylaws to address debtors' proposed changes for use as NDA between committee and debtors | 0.40 | $308.00 |
| B150 | 03/07/18 | MES | Exchange e-mailsl with B. Buechler re: bylaws and Debtors' proposed changes | 0.20 | $154.00 |
| B150 | 03/07/18 | MES | Conference with K. Rosen to prepare for committee conference call | 0.40 | $308.00 |
| B150 | 03/07/18 | MES | Conduct committee conference call | 0.90 | $693.00 |
| B150 | 03/07/18 | MES | Call with FTI team, Lowenstein team to prepare for Committee conference call | 0.40 | $308.00 |
| B150 | 03/07/18 | MES | Communications to committee re: upcoming committee meetings | 0.20 | $154.00 |
| B150 | 03/07/18 | MES | Review and revise FTI presentation on financial updates for Committee call | 0.50 | $385.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/07/18 | MES | Exchange e-mails with B. Buechler re: by-laws and debtors' proposed changes | 0.20 | $154.00 |
| B150 | 03/07/18 | MES | Call with E. Greene re: committee bylaws, confidentiality issues and meeting minutes | 0.20 | $154.00 |
| B150 | 03/08/18 | BB | Review e-mail from K. Rosen to the committee re: potential examiner candidates | 0.10 | $86.00 |
| B150 | 03/08/18 | BB | Draft and send e-mail to committee with revised by-laws and summary of proposed changes | 0.30 | $258.00 |
| B150 | 03/08/18 | BB | Exchange e-mails with M. Seymour re: revised committee by-laws | 0.10 | $86.00 |
| B150 | 03/08/18 | BB | Review revised by-laws | 0.10 | $86.00 |
| B150 | 03/08/18 | BB | Send e-mail to committee re: revised by-laws and outlining proposed changes | 0.30 | $258.00 |
| B150 | 03/08/18 | BB | Review e-mail from K. Rosen to the committee highlighting certain aspects of the transcript from the court hearing in connection with the motion seeking the appointment of an examiner | 0.10 | $86.00 |
| B150 | 03/08/18 | GLO | Edit draft e-mail to committee members on the orders entered on March 8, 2018 | 0.40 | $184.00 |
| B150 | 03/08/18 | GLO | Draft e-mail to the Committee summarizing the orders entered by the Court on March 8, 2018 | 1.10 | $506.00 |
| B150 | 03/08/18 | MES | E-mails with B. Buechler re: revised committee bylaws | 0.10 | $77.00 |
| B150 | 03/08/18 | MES | Review e-mails from K. Rosen to committee re: examiner candidates, qualifications for appointment and investigation | 0.20 | $154.00 |
| B150 | 03/09/18 | BB | Revise e-mail to committee re: bar date | 0.20 | $172.00 |
| B150 | 03/09/18 | BB | Exchange e-mails with committee member R. Borky re: an open issue | 0.10 | $86.00 |
| B150 | 03/09/18 | BB | Review e-mails from committee members with comments to committee by-laws | 0.20 | $172.00 |
| B150 | 03/09/18 | BSN | Telephone call with H. Herman re: status of negotiations re: settlement re: CNG's pre-petition claim; extension of post-petition credit | 0.30 | $291.00 |
| B150 | 03/09/18 | BSN | Review status of discussions with debtors' counsel re: 503(b)(9) vendor issues with M. Seymour | 0.20 | $194.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 17

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/09/18 | ESC | Revise e-mail to the committee re:  bar date order summary | 0.90 | $621.00 |
| B150 | 03/09/18 | GLO | Edit analysis of the Bar Date Order to include information on indenture trustee and who need not file a claim; make final edits to the committee's Bar Date Order summary | 0.90 | $414.00 |
| B150 | 03/09/18 | MES | Revise bylaws to address debtors' comments re; confidentiality, draft memo to committee and forward same | 0.80 | $616.00 |
| B150 | 03/09/18 | MES | Communications with committee members(2) on revisions to bylaws | 0.20 | $154.00 |
| B150 | 03/09/18 | MES | Communications to and from M. Somerstein re: retention applications for committee professionals and execution of declaration of co-chair | 0.20 | $154.00 |
| B150 | 03/09/18 | MES | Draft e-mail to R. Ritrovato, committee co-chair re: draft declaration of co-chair and further revisions to Lowenstein retention application requested by UST | 0.30 | $231.00 |
| B150 | 03/09/18 | MES | Draft detailed memo to committee with further revised bylaws and proposed agreement with Debtors as to confidentiality provisions as NDA | 0.40 | $308.00 |
| B150 | 03/09/18 | MES | Review committee member comments to revised bylaws and confidentiality provisions; revise bylaws to address same | 0.70 | $539.00 |
| B150 | 03/10/18 | ESC | Review further revised version of by-laws | 0.10 | $69.00 |
| B150 | 03/10/18 | MES | Revise memo to committee on bar date order, proof of claim process | 0.40 | $308.00 |
| B150 | 03/11/18 | MES | Draft detailed memo to committee on bar date order, filing of claims, status update | 0.90 | $693.00 |
| B150 | 03/12/18 | BB | Exchange e-mails with FTI re: committee conference call | 0.10 | $86.00 |
| B150 | 03/12/18 | BB | Phone call with E. Chafetz re: committee investigation and agenda for committee conference call | 0.10 | $86.00 |
| B150 | 03/12/18 | BB | Telephone call with M. Seymour re: committee conference call | 0.10 | $86.00 |
| B150 | 03/12/18 | BB | Office conference with M. Seymour re: agenda for committee conference call | 0.10 | $86.00 |
| B150 | 03/12/18 | BB | Revise agenda for committee conference call and exchange e-mails with the Lowenstein team and FTI re: same | 0.20 | $172.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 18

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/12/18 | ESC | Prepare and revise agenda for committee call | 0.40 | $276.00 |
| B150 | 03/12/18 | MES | Telephone call with B. Buechler re: committee conference call | 0.10 | $77.00 |
| B150 | 03/12/18 | MES | Office conference with B. Buechler re: agenda for committee conference call | 0.10 | $77.00 |
| B150 | 03/13/18 | BB | Review e-mail from K. Rosen to the committee re: update on the appointment of an examiner | 0.10 | $86.00 |
| B150 | 03/13/18 | BB | Participate on committee conference call | 0.50 | $430.00 |
| B150 | 03/13/18 | BB | Review certain documents to prepare for the committee conference call | 0.20 | $172.00 |
| B150 | 03/13/18 | ESC | Prepare for committee call | 0.40 | $276.00 |
| B150 | 03/13/18 | ESC | Confer with FTI re:  status of report for the committee | 1.10 | $759.00 |
| B150 | 03/13/18 | ESC | Participate in weekly committee call | 0.50 | $345.00 |
| B150 | 03/13/18 | ESC | Address various issues with status of by-laws | 0.10 | $69.00 |
| B150 | 03/13/18 | ESC | Review FTI's report for the committee | 0.20 | $138.00 |
| B150 | 03/13/18 | ESC | Phone call with LS team re:  insider investigation and preparation for committee call | 0.80 | $552.00 |
| B150 | 03/13/18 | GLO | Participate in a conference call with the Unsecured Creditors' Committee on investigation strategy | 0.50 | $230.00 |
| B150 | 03/13/18 | KAR | Review FTI's financial report for the creditor committee weekly call | 0.80 | $856.00 |
| B150 | 03/13/18 | KAR | Participate in weekly call with creditors committee | 0.50 | $535.00 |
| B150 | 03/13/18 | KAR | Draft e-mail to the creditors committee re: diligence list for investigation | 0.20 | $214.00 |
| B150 | 03/13/18 | KAR | Finish reviewing FTI's report in preparation for weekly call with the creditors committee | 0.80 | $856.00 |
| B150 | 03/13/18 | MES | Conduct weekly committee call | 0.60 | $462.00 |
| B150 | 03/13/18 | MES | Review additional comments to bylaws received from committee members | 0.40 | $308.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 19

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 03/13/18 | MES | Prepare for committee call | 0.40 | $308.00 |
| B150 | 03/13/18 | MES | Communications with PBGC re: debtors' requested changes to confidentiality provisions of bylaws(.2); revise bylaws to address PBGC's concerns (.2); communication to Debtors' counsel re: PBGC's concerns | 0.50 | $385.00 |
| B150 | 03/13/18 | MES | Review draft minutes of committee call | 0.30 | $231.00 |
| B150 | 03/13/18 | MES | E-mail from Evergreen Packaging re: bylaws | 0.10 | $77.00 |
| B150 | 03/14/18 | ESC | Confer with LS team re: committee call minutes | 0.10 | $69.00 |
| B150 | 03/14/18 | KAR | Telephone conference with Ryder on case status | 0.20 | $214.00 |
| B150 | 03/15/18 | BB | Draft e-mail to committee enclosing committee's request for documents and information sent to the debtors | 0.10 | $86.00 |
| B150 | 03/15/18 | BB | Draft e-mail to the committee re: entry of the examiner order | 0.10 | $86.00 |
| B150 | 03/15/18 | BSN | Telephone call from W. Borges, attorney for Mactac re: case status; status of debtors' nonpayment of Mactac's Section 503(b)(9) priority claim | 0.40 | $388.00 |
| B150 | 03/15/18 | BSN | Telephone call from H. Herman re: settlement between debtors and CNG, Spicers re: pre-petition claim, post petition credit and other terms | 0.50 | $485.00 |
| B150 | 03/15/18 | MES | Communication from G. Smetana re: bylaws | 0.10 | $77.00 |
| B150 | 03/19/18 | BB | Review draft agenda for committee conference call and e-mail to E. Chafetz with comments to same | 0.20 | $172.00 |
| B150 | 03/19/18 | ESC | Prepare and revise committee call agenda | 0.30 | $207.00 |
| B150 | 03/19/18 | ESC | Confer with K. Rosen re: preparation for committee call and KEIP issues | 0.20 | $138.00 |
| B150 | 03/19/18 | ESC | Address various issues in preparation for committee call | 0.30 | $207.00 |
| B150 | 03/19/18 | MES | E-mail to LS team re: preparation, issues for Committee call | 0.10 | $77.00 |
| B150 | 03/19/18 | MES | Review and comment on draft agenda for committee call | 0.20 | $154.00 |
| B150 | 03/20/18 | BB | Review documents to prepare for committee conference call | 0.10 | $86.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 20

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B150 | 03/20/18 | BB | Exchange e-mails with E. Chafetz re: committee conference call | 0.10 | $86.00 |
| B150 | 03/20/18 | BB | Participate on call with the FTI team, E. Chafetz and M. Seymour to prepare for committee conference call | 0.40 | $344.00 |
| B150 | 03/20/18 | BB | Participate on committee conference call | 0.70 | $602.00 |
| B150 | 03/20/18 | ESC | Review FTI's presentation for the committee call | 0.80 | $552.00 |
| B150 | 03/20/18 | ESC | Participate in committee call | 0.70 | $483.00 |
| B150 | 03/20/18 | ESC | Participate in call to prepare for committee call | 0.30 | $207.00 |
| B150 | 03/20/18 | ESC | Confer with creditor re:  issues with case | 0.20 | $138.00 |
| B150 | 03/20/18 | ESC | Prepare for committee call | 0.30 | $207.00 |
| B150 | 03/20/18 | GLO | Participate in the committee call to update on pending matters in the investigation of the Debtor and before the Bankruptcy Court | 0.70 | $322.00 |
| B150 | 03/20/18 | GLO | Draft the preliminary minutes for the Committee conference call on March 20, 2018 | 0.40 | $184.00 |
| B150 | 03/20/18 | MES | Review and revise draft of minutes for latest Committee conference call | 0.40 | $308.00 |
| B150 | 03/20/18 | MES | Participate on call with the FTI team, E. Chafetz and B. Buechler to prepare for committee conference call | 0.30 | $231.00 |
| B150 | 03/20/18 | MES | Review FTI's presentation for the committee call | 0.80 | $616.00 |
| B150 | 03/20/18 | MES | Conduct committee call | 0.70 | $539.00 |
| B150 | 03/20/18 | MES | Call with FTI to prepare for committee call | 0.40 | $308.00 |
| B150 | 03/20/18 | MES | Review agenda items and prepare for presentation for committee call | 0.60 | $462.00 |
| B150 | 03/20/18 | MES | Review communications From E. Chafetz re: waiver documents | 0.20 | $154.00 |
| B150 | 03/21/18 | BB | Review draft e-mail to the committee re: debtor's retention of proposed ordinary course professionals | 0.10 | $86.00 |
| B150 | 03/21/18 | ESC | Address various issues with committee member by laws | 0.10 | $69.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 21

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B150 | 03/21/18 | GLO | Draft e-mail to the unsecured creditors committee members summarizing Dinsmore & Shohl, LLP, Polsinelli, LLP, and Hughes, Hubbard & Reed, LLP declarations of disinterestedness | 0.60 | $276.00 |
| B150 | 03/22/18 | BB | Review draft e-mail to the committee re: recently filed motions | 0.10 | $86.00 |
| B150 | 03/22/18 | GLO | Research for Committee e-mail on Crabar's Motion for Relief from Stay and on the declarations of disinterestedness by the ordinary course professionals | 0.20 | $92.00 |
| B150 | 03/22/18 | GLO | Revise Committee e-mail on Crabar's Motion for Relief from Stay and on the declarations of disinterestedness by the ordinary course professionals | 0.40 | $184.00 |
| B150 | 03/22/18 | GLO | Final review and revisions to the Committee e-mail on Crabar's Motion for Relief from Stay and on the declarations of disinterestedness by the ordinary course professionals | 0.50 | $230.00 |
| B150 | 03/23/18 | MES | Review of committee signature pages to bylaws for distribution | 0.30 | $231.00 |
| B150 | 03/25/18 | ESC | Confer with LS team re:   committee by laws | 0.20 | $138.00 |
| B150 | 03/25/18 | MES | Review and respond to E. Chafetz e-mails on Brigade waiver issue | 0.20 | $154.00 |
| B150 | 03/26/18 | BB | Revise further draft of e-mail to committee with summary of recently filed pleadings by the debtors | 0.20 | $172.00 |
| B150 | 03/26/18 | BB | Revise draft memo to committee re: statements and schedules | 0.20 | $172.00 |
| B150 | 03/26/18 | BB | Office conference with M. Seymour re: upcoming committee conference call | 0.10 | $86.00 |
| B150 | 03/26/18 | BB | Exchange e-mails with E. Chafetz, K. Rosen and M. Seymour re: agenda for upcoming committee conference call | 0.20 | $172.00 |
| B150 | 03/26/18 | BB | Revise memo to the committee re: recently filed motions | 0.50 | $430.00 |
| B150 | 03/26/18 | ESC | Confer with D. Claussen re:  creditor inquiry | 0.20 | $138.00 |
| B150 | 03/26/18 | ESC | Phone call with LS and FTI teams re:  preparation for committee call | 0.50 | $345.00 |
| B150 | 03/26/18 | ESC | Confer with LS team re:  committee call preparation (.2); Prepare agenda for committee call (.3) | 0.50 | $345.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Page 22

Invoice No.: 858883

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 03/26/18 | ESC | Review and comment on summaries of various motions (CBA agreement with Bindery Union Local 4C and Press Union Local 4C, application to employ Ernst & Young LLP as tax advisory services provider, application to employ VanRock real estate Consulting, LLC as Real Estate Consultants to employ BDO USA LLP as accountant and auditor, motion of Cenveo, Inc., et al., for entry of an order Approving Cenveo's Plant consolidation compensation program, application to Employ BKD, LLP as Audit Advisory Services Provider, | 0.60 | $414.00 |
| B150 | 03/26/18 | ESC | Confer with LS team re:  issues with committee call | 0.20 | $138.00 |
| B150 | 03/26/18 | GLO | Revise recommendations and summaries for the pleadings filed the week of March 19-23, 2018 | 2.20 | $1,012.00 |
| B150 | 03/26/18 | GLO | Analyze and review all of the statements and schedules for every debtor, and summarize each statement and schedule for the Unsecured Creditors Committee | 6.20 | $2,852.00 |
| B150 | 03/26/18 | MES | Extensive revisions to status memo to committee on pending motions and recommendations for same | 1.60 | $1,232.00 |
| B150 | 03/26/18 | MES | Office conference with B. Buechler re:  upcoming committee conference call | 0.10 | $77.00 |
| B150 | 03/26/18 | MES | Draft memo to committee re: appointment of examiner, next steps | 0.40 | $308.00 |
| B150 | 03/26/18 | MES | Review and revise agenda for committee call | 0.20 | $154.00 |
| B150 | 03/26/18 | MES | E-mail to E. Chafetz, G. Olivera re: summary of statements and schedules, KEIP information for committee call | 0.20 | $154.00 |
| B150 | 03/26/18 | MES | Call with E. Chafetz re: KEIP analysis, revised agenda for committee call and presentations for call | 0.30 | $231.00 |
| B150 | 03/26/18 | MES | Review summary of statements and schedules for Debtors' listing of committee member claims | 0.40 | $308.00 |
| B150 | 03/27/18 | AMB | Conference with M. Seymour re:  Committee call and discovery issues | 0.40 | $290.00 |
| B150 | 03/27/18 | AMB | Telephone conference with Unsecured Creditors Committee re:  investigation and other issues | 0.70 | $507.50 |
| B150 | 03/27/18 | BB | Review e-mail to committee re: debtors' draft plan | 0.10 | $86.00 |
| B150 | 03/27/18 | BB | Review e-mails from K. Rosen, E. Chafetz and M. Seymour re: upcoming committee conference call | 0.20 | $172.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Page 23

Invoice No.: 858883

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 03/27/18 | BB | Exchange e-mails with M. Seymour and G. Olivera re: draft e-mail to committee re: summary of various recently filed pleadings by the debtors | 0.10 | $86.00 |
| B150 | 03/27/18 | ESC | Participate in committee call | 0.70 | $483.00 |
| B150 | 03/27/18 | ESC | Further review and comment on various pleading summaries for the committee | 0.30 | $207.00 |
| B150 | 03/27/18 | ESC | Prepare for committee call | 0.50 | $345.00 |
| B150 | 03/27/18 | GLO | Edit the summaries of the applications to employ BKD, BDO, and EY to add recommendation on the relevant indemnification and fee provisions | 0.80 | $368.00 |
| B150 | 03/27/18 | GLO | Participate in conference call with M. Boxer, M. Seymour, M. Kaplan, K. Rosen, and the members of the Unsecured Creditors Committee on ongoing investigation and pending matters | 0.70 | $322.00 |
| B150 | 03/27/18 | KAR | Update the creditors committee re: appointment of an examiner | 0.20 | $214.00 |
| B150 | 03/27/18 | KAR | Review motion summary to prepare for weekly conference call with the creditors committee | 0.40 | $428.00 |
| B150 | 03/27/18 | MAK | Provide update on UCC conference call re: investigation | 0.50 | $247.50 |
| B150 | 03/27/18 | MES | Review and revise memo to committee with summaries of recently filed retention applications for BDO, E&Y, BKD and Van Rock Realty | 1.70 | $1,309.00 |
| B150 | 03/27/18 | MES | Review and revise memo to committee with summaries of Debtors' motion to approve new CBA's with Cadmus unions, motion to approve plant consolidation payment program; questions and recommendations for each motion | 1.80 | $1,386.00 |
| B150 | 03/27/18 | MES | Call with M. Boxer to prepare for committee call | 0.40 | $308.00 |
| B150 | 03/27/18 | MES | Conduct committee call | 0.80 | $616.00 |
| B150 | 03/27/18 | MES | Prepare for committee call | 0.50 | $385.00 |
| B150 | 03/27/18 | MES | E-mail exchange with K. Rosen re: presentations for committee call | 0.20 | $154.00 |
| B150 | 03/27/18 | MES | E-mail to committee with memo addressing recently filed retention applications and other motions | 0.30 | $231.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Page 24

Invoice No.: 858883

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B150 | 03/28/18 | BB | Review memo to the committee re: recently filed motions and retention applications filed by the debtors | 0.20 | $172.00 |
| B150 | 03/28/18 | ESC | Confer with B. Buechler re:  various case issues | 0.50 | $345.00 |
| B150 | 03/28/18 | ESC | Confer with B. Buechler and M. Seymour re: case issues | 0.70 | $483.00 |
| B150 | 03/28/18 | KAR | Participate in weekly conference call with the creditors committee | 0.80 | $856.00 |
| B150 | 03/28/18 | MES | E-mails with D. Schiff re: UST requirement for quarterly certifications from committee members, follow-up with P. Schwartzberg | 0.30 | $231.00 |
| B150 | 03/28/18 | MES | E-mails with committee members re: telephonic appearance at next omnibus hearing | 0.20 | $154.00 |
| B150 | 03/29/18 | ESC | Meet with M. Seymour and B. Buechler re:  case issues | 1.00 | $690.00 |
| B150 | 03/29/18 | MES | Review letter to court from R. Davis | 0.20 | $154.00 |
| B150 | 03/29/18 | MES | E-mail to D. Schiff re: UST response on quarterly questionnaire | 0.10 | $77.00 |
| B150 | 03/29/18 | MES | Communications with B. Buechler, E. Chafetz re: need for committee website or 1102 motion | 0.20 | $154.00 |
| B150 | 03/30/18 | AMB | Correspondence with the Committee of Unsecured Creditors re:  status update on investigation | 1.50 | $1,087.50 |
| B150 | 03/30/18 | BB | Draft e-mail to L. Jean Louis of Bristol Myers Squibb re: status of bankruptcy and filing a proof of claim | 0.20 | $172.00 |
| B150 | 03/30/18 | BB | Draft e-mail to committee members R. Seltzer and D. Jury re: debtors' plant consolidation compensation motion | 0.20 | $172.00 |
| B150 | 03/30/18 | ESC | Confer with the  LS team re:  1102 motion | 0.10 | $69.00 |
| B150 | 03/30/18 | MES | Meeting with  K. Rosen ,B. Buechler, E. Chafetz re: committee call agenda, plan discussion agenda | 0.90 | $693.00 |
| B150 | 03/30/18 | MES | Call with W. Owen at PBGC re: plan discussions, draft plan | 0.40 | $308.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 90.40 | $64,059.50 |

B160 Fee/Employment Applications

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 25
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B160 | 03/01/18 | BB | Exchange e-mails with M. Seymour re: Lowenstein budget numbers for retention papers | 0.10 | $86.00 |
| B160 | 03/01/18 | BB | Exchange e-mails with P. Schwartzberg re: Lowenstein retention questions | 0.10 | $86.00 |
| B160 | 03/01/18 | MES | Further review and investigation of client disclosures for Lowenstein retention application and declaration in support (1.9); revise declaration to reflect same (1.0) | 2.90 | $2,233.00 |
| B160 | 03/01/18 | MES | Prepare professional fee budget in accordance with Appendix B Guidelines | 0.30 | $231.00 |
| B160 | 03/01/18 | MES | Review e-mails from P. Schwartzberg, B. Buechler re: retention applications | 0.20 | $154.00 |
| B160 | 03/02/18 | BB | Exchange e-mails with M. Seymour re: Lowenstein retention papers | 0.10 | $86.00 |
| B160 | 03/02/18 | BB | Exchange e-mails with M. Seymour and D. Claussen re: Lowenstein retention papers | 0.10 | $86.00 |
| B160 | 03/02/18 | BB | Revise Lowenstein retention papers and review disclosures | 0.50 | $430.00 |
| B160 | 03/02/18 | DC | Tend to filing Application for Admission pro hac vice of M. Seymour | 0.30 | $78.00 |
| B160 | 03/02/18 | EBL | Review and respond to inquiry from K. Rosen re: billings | 0.50 | $120.00 |
| B160 | 03/02/18 | MES | Finalize declaration in support of retention of Lowenstein Sandler | 1.60 | $1,232.00 |
| B160 | 03/02/18 | MES | Exchange e-mails with B. Buechler re:  Lowenstein retention papers | 0.10 | $77.00 |
| B160 | 03/02/18 | MES | Review and respond to K. Rosen's comments on draft retention application and declaration | 0.30 | $231.00 |
| B160 | 03/03/18 | MES | E-mails to and from B. Buechler re: retention application changes | 0.10 | $77.00 |
| B160 | 03/06/18 | BB | Exchange e-mails with M. Seymour re: Lowenstein retention papers and proposed language | 0.20 | $172.00 |
| B160 | 03/06/18 | DC | Follow up with M. Seymour re: status of retention papers | 0.10 | $26.00 |
| B160 | 03/06/18 | DC | Draft follow up e-mail to the court re: proposed order for pro hac vice admission of M. Seymour | 0.20 | $52.00 |
| B160 | 03/06/18 | EBL | Phone calls with B. Buechler and M. Seymour re: weekly time reporting; e-mails to timekeepers and accounting department re: same | 0.40 | $96.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 26
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B160 | 03/06/18 | MES | E-mails with B. Buechler re: proposed revisions to Lowenstein retention | 0.20 | $154.00 |
| B160 | 03/06/18 | MES | Conference with E. Lawler re: weekly time reporting per DIP order | 0.20 | $154.00 |
| B160 | 03/06/18 | MES | Revisions to declaration in support of retention of Lowenstein to reflect additional disclosures and conflict search results | 0.60 | $462.00 |
| B160 | 03/07/18 | BB | Review e-mail from the U.S. Trustee re: Lowenstein Sandler retention and exchange e-mails with K. Rosen and M. Seymour re: same | 0.30 | $258.00 |
| B160 | 03/07/18 | EBL | Prepare report of weekly time for 2/25/18 through 3/8/18; discussions with B. Buechler re: same | 0.80 | $192.00 |
| B160 | 03/07/18 | ESC | Address various issues with LS's retention application | 0.20 | $138.00 |
| B160 | 03/07/18 | KAR | Review revised retention papers | 0.40 | $428.00 |
| B160 | 03/07/18 | MES | Review UST response to review of proposed Lowenstein retention application, e-mails with B. Buechler, K. Rosen as to requested changes | 0.30 | $231.00 |
| B160 | 03/07/18 | MES | Revise Lowenstein retention application and proposed order to address UST's comments to same | 0.50 | $385.00 |
| B160 | 03/08/18 | BB | Exchange e-mails with M. Seymour re: Lowenstein retention and response to the U.S. Trustee question | 0.10 | $86.00 |
| B160 | 03/08/18 | MES | E-mails with B. Buechler re: response to UST's position on declaration of co-chair in support of Lowenstein retention | 0.10 | $77.00 |
| B160 | 03/08/18 | MES | Further revisions to Lowenstein retention application and order to address UST's comments and position on declaration of co-chair | 0.70 | $539.00 |
| B160 | 03/08/18 | MES | Conference with P. Schwartzberg of UST office re: draft retention order for Lowenstein, request for declaration of co-chair in support of retention | 0.20 | $154.00 |
| B160 | 03/09/18 | BB | Further revisions to Lowenstein retention papers in light of comments from the U.S. Trustee | 0.40 | $344.00 |
| B160 | 03/09/18 | EBL | Review and summarize interim compensation order re: monthly and interim fee application deadlines and procedures (.7); prepare shell document for monthly fee applications (.9) | 1.60 | $384.00 |
| B160 | 03/09/18 | MES | Draft declaration of committee co-chair in further support of retention of Lowenstein as counsel | 0.70 | $539.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 03/09/18 | MES | Revise draft declaration of co-chair as requested by UST | 0.40 | $308.00 |
| B160 | 03/09/18 | MES | Revise retention order for Lowenstein to reflect comments of UST | 0.40 | $308.00 |
| B160 | 03/09/18 | MES | Revise retention order for Lowenstein to reflect committee's comments, revise application with committee's comments | 0.50 | $385.00 |
| B160 | 03/09/18 | MES | Review K. Rosen's comments to co-chair declaration in support of LS retention and incorporate same | 0.50 | $385.00 |
| B160 | 03/10/18 | MES | Initial review of draft prebill for February 2018 | 0.40 | $308.00 |
| B160 | 03/12/18 | MES | Further revisions to Lowenstein retention application, declaration of counsel to incorporate comments from committee members | 0.90 | $693.00 |
| B160 | 03/13/18 | BB | Revise Lowenstein proposed retention order | 0.10 | $86.00 |
| B160 | 03/13/18 | DC | Prepare Notice of Hearing for Application to Employ Lowenstein Sandler | 0.60 | $156.00 |
| B160 | 03/13/18 | EBL | Run weekly time report for 3-4 through 3-10; discussions with M. Seymour re: same | 0.30 | $72.00 |
| B160 | 03/13/18 | MES | Finalize Lowenstein retention application, exhibits and declaration of counsel for filing | 0.40 | $308.00 |
| B160 | 03/13/18 | MES | Review conflict search results on additional parties (.6); revise retention application and declaration of counsel to reflect results (.6); revise form of order and notice of hearing on committee retention applications (,6) | 1.80 | $1,386.00 |
| B160 | 03/14/18 | DC | Tend to service of retention applications, finalize and file Certification of Service and confer with M. Seymour re: same | 0.90 | $234.00 |
| B160 | 03/14/18 | EBL | Attend to weekly time reporting | 0.20 | $48.00 |
| B160 | 03/14/18 | MES | Review and revise notice of hearing and certificate of service for filing | 0.30 | $231.00 |
| B160 | 03/19/18 | EBL | Prepare preliminary weekly time report | 0.10 | $24.00 |
| B160 | 03/20/18 | DC | Prepare e-mail to Judge Drain forwarding proposed order for admission of M. Seymour | 0.20 | $52.00 |
| B160 | 03/20/18 | EBL | Begin preparing Lowenstein Sandler's first interim fee application | 2.20 | $528.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 28
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B160 | 03/20/18 | EBL | Prepare e-mail to timekeepers re: weekly time reporting reminder; discussion with M. Seymour re: same | 0.20 | $48.00 |
| B160 | 03/21/18 | EBL | Prepare weekly time report | 0.60 | $144.00 |
| B160 | 03/22/18 | EBL | Continue preparing form of first interim fee application and related documents | 3.60 | $864.00 |
| B160 | 03/23/18 | ESC | Review weekly professional fee report | 0.10 | $69.00 |
| B160 | 03/26/18 | GLO | Review and analyze all of the indemnification agreements for all of the ordinary course professionals that filed an application for employment the week of March 19 - 23 | 1.30 | $598.00 |
| B160 | 03/28/18 | EBL | Prepare weekly time report; review and respond to multiple e-mails re:  same | 0.30 | $72.00 |

| | | | **Total B160 - Fee/Employment Applications** | 31.70 | $17,385.00 |
|---|---|---|---|---|---|

B165 Employment and Retention Applications - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B165 | 03/01/18 | BB | Review revised Rothschild order (.1) and draft e-mail to debtors' counsel re: same (.1) | 0.20 | $172.00 |
| B165 | 03/01/18 | BB | Review two supplemental declarations of S. Weiner in connection with the Prime Clerk retention application | 0.10 | $86.00 |
| B165 | 03/01/18 | BB | Exchange e-mails with debtors' counsel re: retention of Rothschild and revised order | 0.10 | $86.00 |
| B165 | 03/01/18 | BB | Review revised FTI retention papers and e-mail from S. Star re: same | 0.20 | $172.00 |
| B165 | 03/01/18 | BB | Exchange e-mails with P. Schwartzberg of the UST re: FTI retention papers | 0.10 | $86.00 |
| B165 | 03/01/18 | MES | Review supplemental declarations of Prime Clerk in support of retention | 0.30 | $231.00 |
| B165 | 03/01/18 | MES | Review further revised order on Rothschild retention | 0.20 | $154.00 |
| B165 | 03/09/18 | MES | Review FTI retention application, draft memo to committee co-chair re: Committee's approval and execution | 0.40 | $308.00 |
| B165 | 03/12/18 | KAR | Exchange e-mails with M. Somerstein re: Wilmington Trust signing retention papers | 0.10 | $107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 29

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B165 | 03/13/18 | MES | Revisions to FTI retention order, application for filing | 0.60 | $462.00 |
| B165 | 03/14/18 | BB | Exchange e-mails with C. Tully of FTI re: FTI's retention papers being filed | 0.10 | $86.00 |
| B165 | 03/16/18 | MES | E-mails with S. Star re: hearing on committee retention applications | 0.10 | $77.00 |
| B165 | 03/20/18 | KAR | E-mails to Eckstein, Harner and Zozalli re: interviews | 0.20 | $214.00 |
| B165 | 03/21/18 | BB | Review declarations filed for the debtor's retention of certain ordinary course professionals | 0.10 | $86.00 |
| B165 | 03/21/18 | GLO | Analyze Dinsmore & Shohl, LLP, Polsinelli, LLP, and Hughes, Hubbard & Reed, LLP declarations of disinterestedness | 0.50 | $230.00 |
| B165 | 03/22/18 | MES | Initial review of debtors' applications to employ EY LLP, BDO and prepare list of open issues with proposed retentions | 1.40 | $1,078.00 |
| B165 | 03/22/18 | MES | Review memo to committee on ordinary course professionals and open issues with declarations filed by OCP's to date | 0.40 | $308.00 |
| B165 | 03/23/18 | ESC | Review motion to retain E&Y (.2), BDO (.2), Van Rock Real Estate Consulting (.4) | 0.80 | $552.00 |
| B165 | 03/23/18 | MES | Initial review of Debtors' application to employ VanRock as real estate consultants | 0.30 | $231.00 |
| B165 | 03/24/18 | MES | Review debtors' application to retain BDK as auditor services provider | 0.40 | $308.00 |
| B165 | 03/25/18 | ESC | Review application to retain BKD, LLP (audit advisory services) | 0.20 | $138.00 |
| B165 | 03/25/18 | GLO | Review and analyze the Application to Employ Ernst & Young LLP as Tax Advisory Services Provider | 0.80 | $368.00 |
| B165 | 03/25/18 | GLO | Summarize the Application to Employ Ernst & Young LLP as Tax Advisory Services Provider, and recommendation to the Unsecured Creditors Committee on responding to the application | 0.50 | $230.00 |
| B165 | 03/25/18 | GLO | Review and analyze the Application to Employ VanRock Real Estate Consulting, LLC as Real Estate Consultants / Application of Cenveo, Inc., et al., for Entry of an Order (I) Authorizing the Employment | 0.50 | $230.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 30

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B165 | 03/25/18 | GLO | Summarize the Application to Employ VanRock Real Estate Consulting, LLC as Real Estate Consultants / Application of Cenveo, Inc., et al., for Entry of an Order (I) Authorizing the Employment, recommendation to the Unsecured Creditors Committee on responding to the application | 0.40 | $184.00 |
| B165 | 03/25/18 | GLO | Review and analyze the Application to Employ BDO USA LLP as Accountant and Auditor / Application of Cenveo, Inc., Et Al., for Entry of an Order (I) Authorizing the Employment and Retention of BDO USA, LLP as Accountant and Auditor to Cenveo Effective Nunc Pro Tunc to the Commencement Date and (II) Granting a Modification of the Requirements of Local Rule 2016-1 and the U.S. Trustee Guidelines | 0.60 | $276.00 |
| B165 | 03/25/18 | GLO | Summarize the Application to Employ BDO USA LLP as Accountant and Auditor / Application of Cenveo, Inc., Et Al., for Entry of an Order (I) Authorizing the Employment and Retention of BDO USA, LLP as Accountant and Auditor to Cenveo Effective Nunc Pro Tunc to the Commencement Date and (II) Granting a Modification of the Requirements of Local Rule 2016-1 and the U.S. Trustee Guidelines,  and recommendation to the Unsecured Creditors Committee on responding to the application | 0.80 | $368.00 |
| B165 | 03/25/18 | GLO | Review and analyze the Application to Employ BKD, LLP as Audit Advisory Services Provider | 0.50 | $230.00 |
| B165 | 03/25/18 | GLO | Summarize the Application to Employ BKD, LLP as Audit Advisory Services Provider, and recommendation to the Unsecured Creditors Committee on responding to the motion | 0.60 | $276.00 |
| B165 | 03/27/18 | BB | Review e-mails from K. Rosen and M. Seymour re: debtors' retention of certain professionals | 0.10 | $86.00 |
| B165 | 03/27/18 | GLO | Review BDO's engagement letter with Cenveo for any indemnification agreements | 0.30 | $138.00 |
| B165 | 03/27/18 | MES | Review indemnification provisions and engagement letter for Van Rock Real Estate consultants | 0.40 | $308.00 |
| B165 | 03/27/18 | MES | Conference with G. Olivera re: indemnification and limitation of liability provisions in Debtors' proposed retention applications for E&Y, DO, BKD | 0.30 | $231.00 |
| B165 | 03/29/18 | BB | Finalize and send e-mail to debtors' counsel re: committee issues with the proposed retention of VanRock Real Estate Consulting | 0.10 | $86.00 |
| B165 | 03/29/18 | BB | Legal research in connection with draft objections to retention applications of certain financial firms by the debtors | 0.30 | $258.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B165 | 03/29/18 | BB | Review debtors' applications to retain E&Y, BDO and BKD | 0.70 | $602.00 |
| B165 | 03/31/18 | MES | Review draft objection to retention of Van Rock Real Estate Consultants | 0.40 | $308.00 |
| | | | **Total B165 - Employment and Retention Applications - Others** | 14.10 | $9,351.00 |

B170 Fee/Employment Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B170 | 03/02/18 | KAR | E-mail re: pro rata treatment of fees for carveout issue in DIP order | 0.10 | $107.00 |
| B170 | 03/07/18 | KAR | Meet with J. Schwartz re: fee dispute in Court | 0.10 | $107.00 |
| B170 | 03/12/18 | BB | Exchange e-mails with E. Gilad re: Stroock February invoice | 0.10 | $86.00 |
| B170 | 03/28/18 | BB | Review VanRock Real Estate retention papers | 0.30 | $258.00 |
| B170 | 03/28/18 | BB | Exchange e-mails with K. Rosen re: debtor's proposed retention of VanRock Real Estate | 0.10 | $86.00 |
| B170 | 03/28/18 | BB | Review internet websites in connection with VanRock Real Estate Consulting | 0.20 | $172.00 |
| B170 | 03/28/18 | BB | Draft and revise an e-mail to the debtor's counsel re: committee issues with proposed retention of VanRock Real Estate Consultants | 0.30 | $258.00 |
| B170 | 03/28/18 | KAR | E-mail re: due diligence on debtors real estate advisor | 0.20 | $214.00 |
| B170 | 03/28/18 | MES | Review and comments on draft e-mail to debtors with committee's potential objections to van Rock real estate retention | 0.20 | $154.00 |
| B170 | 03/28/18 | MES | Conduct due diligence on VanRock real estate consultants, relevant experience | 0.30 | $231.00 |
| B170 | 03/29/18 | BB | Draft and revise e-mail to debtors' counsel re: proposed retention of E&Y, BDO and BKD | 0.50 | $430.00 |
| B170 | 03/29/18 | BB | Draft and revise objection to debtors' application to engage VanRock Real Estate Consultants | 0.90 | $774.00 |
| B170 | 03/29/18 | BB | Begin preparing objections to E&Y and BKD retention | 0.40 | $344.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors                                   Page 32
Invoice No.: 858883                                                              May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B170 | 03/29/18 | MES | Review and comment on list of potential objections to Debtors' retention applications to be addressed by debtors | 0.20 | $154.00 |
| B170 | 03/29/18 | MES | Review draft objection to Van Rock Real Estate consultants | 0.20 | $154.00 |
| B170 | 03/30/18 | BB | Revise and send debtors' counsel e-mail re: committee's concerns with the proposed retention of BDO, BKD, E&Y and Hughes Hubbard | 0.30 | $258.00 |
| | | | **Total B170 - Fee/Employment Objections** | 4.40 | $3,787.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B175 | 03/01/18 | BB | Review Ducera invoice and draft e-mail to Ducera requesting backup for same | 0.10 | $86.00 |
| B175 | 03/01/18 | KAR | Review e-mails re: allocation for carve out fees | 0.10 | $107.00 |
| B175 | 03/01/18 | KAR | Review weekly professional fee report | 0.20 | $214.00 |
| B175 | 03/02/18 | KAR | Review e-mails re: carveout issues with DIP lenders | 0.30 | $321.00 |
| B175 | 03/06/18 | BB | Draft e-mail to P. Dowling re: Ducera invoice | 0.10 | $86.00 |
| B175 | 03/07/18 | BB | Exchange e-mails with E. Gilad re: Ducera request for expenses | 0.10 | $86.00 |
| B175 | 03/09/18 | BB | Draft e-mail to committee professional team re: Stroock February invoice | 0.10 | $86.00 |
| B175 | 03/09/18 | ESC | Review Stroock's invoice from filing date through 2/28/18 | 0.20 | $138.00 |
| B175 | 03/11/18 | BB | Review Stroock February invoice and draft e-mail to Stroock team re: invoice | 0.10 | $86.00 |
| B175 | 03/11/18 | ESC | Address various issues with Stroock's February 2018 invoice | 0.10 | $69.00 |
| B175 | 03/12/18 | KAR | Review Strook's $750,000 invoice for February | 0.40 | $428.00 |
| B175 | 03/13/18 | BB | Review Stroock February invoice | 0.20 | $172.00 |
| B175 | 03/14/18 | KAR | Draft e-mail re: Strook's February invoice | 0.10 | $107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 33

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B175 | 03/16/18 | ESC | Review invoice from Pryor Cashman counsel for WSFS (first lien indenture trustee) | 0.10 | $69.00 |
| B175 | 03/18/18 | KAR | Review Prime Clerk invoice | 0.20 | $214.00 |
| B175 | 03/18/18 | KAR | Review Stroock invoice and e-mail from B. Buechler re: same | 0.30 | $321.00 |
| B175 | 03/18/18 | KAR | Review weekly professional fee report | 0.20 | $214.00 |
| B175 | 03/19/18 | MES | Review Stroock invoice and e-mails from B. Buechler and K. Rosen re: same | 0.30 | $231.00 |
| B175 | 03/22/18 | MES | Initial review of Rothschild monthly fee statement | 0.30 | $231.00 |
| B175 | 03/23/18 | MES | Review Prime Clerk's monthly fee statement | 0.20 | $154.00 |
| B175 | 03/25/18 | ESC | Review Prime Clerk's February 2018 monthly fee statement | 0.10 | $69.00 |
| B175 | 03/28/18 | KAR | Review weekly work load report | 0.10 | $107.00 |
| B175 | 03/30/18 | ESC | Review application to employ Quinn Emanuel Urquhart & Sullivan as counsel to examiner | 0.20 | $138.00 |
| B175 | 03/30/18 | ESC | Confer with the LS team re: open issues regarding retention applications (tax professionals, real estate consultant, etc.) | 0.20 | $138.00 |
| B175 | 03/30/18 | MES | Review Kirkland first monthly fee statement | 0.20 | $154.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 4.50 | $4,026.00 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B185 | 03/21/18 | ESC | Review notice of rejection of Meadowlands suite lease and confer with LS team re: same | 0.20 | $138.00 |
| B185 | 03/22/18 | ESC | Address various issues with rejection of Meadowlands suite lease | 0.10 | $69.00 |
| B185 | 03/23/18 | ESC | Confer with counsel for the Meadowlands re: status of license agreement | 0.30 | $207.00 |
| B185 | 03/23/18 | ESC | Confer with debtors' counsel re: notice of rejection of Meadowlands suite lease | 0.10 | $69.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 34
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 03/28/18 | ESC | Confer with the debtors' counsel re:  Meadowlands suite rejection (.2) | 0.20 | $138.00 |
| B185 | 03/28/18 | MES | Review Debtors' response to questions on lease rejection of stadium box agreement, impact of rejection damage claim | 0.20 | $154.00 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 1.10 | $775.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/01/18 | BB | Review e-mails from M. Koss, C. Tully and M. Seymour re: proposed cash management order | 0.10 | $86.00 |
| B190 | 03/01/18 | BB | Phone call with M. Seymour re: open issues | 0.10 | $86.00 |
| B190 | 03/01/18 | BB | Telephone call with M. Koss, debtors' counsel, re: first day orders and DIP financing issues | 0.10 | $86.00 |
| B190 | 03/01/18 | BB | Review e-mails between K. Rosen and debtors' counsel re: investigation | 0.20 | $172.00 |
| B190 | 03/01/18 | BB | Phone call with M. Seymour to discuss non-disclosure agreement, committee by-laws and Lowenstein retention papers | 0.20 | $172.00 |
| B190 | 03/01/18 | ESC | Review various pleadings related to examiner motion | 0.90 | $621.00 |
| B190 | 03/01/18 | ESC | Review correspondence related to independent director investigation | 0.10 | $69.00 |
| B190 | 03/01/18 | KAR | Review e-mails re: trade credit impact on liens and on Chapter 5 causes of action | 0.20 | $214.00 |
| B190 | 03/01/18 | KAR | Review e-mails re: protective order versus non disclosure agreement | 0.10 | $107.00 |
| B190 | 03/01/18 | KAR | Exchange e-mails with Kirkland & Ellis re: G. Davis investigation | 0.40 | $428.00 |
| B190 | 03/01/18 | KAR | Exchange e-mails with J. Williams re: examiner and review background | 0.20 | $214.00 |
| B190 | 03/01/18 | MES | Revise confidentiality provisions of bylaws for use as confidentiality agreement with debtors | 0.90 | $693.00 |
| B190 | 03/01/18 | MES | E-mails with Kirkland team, LS team on debtors' proposed protective order, need for confidentiality agreement with debtors, status of indepepent directors investigation | 0.40 | $308.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 35

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/01/18 | MES | Review Debtors' last version of protective order and proposed changes to address committee concerns | 0.40 | $308.00 |
| B190 | 03/01/18 | MES | Phone call with B. Buechler to discuss non-disclosure agreement, committee by-laws and Lowenstein retention papers | 0.20 | $154.00 |
| B190 | 03/01/18 | MES | Phone call with B. Buechler re:  open issues | 0.10 | $77.00 |
| B190 | 03/02/18 | BB | Review certain further revised second day orders from debtor's counsel | 0.40 | $344.00 |
| B190 | 03/02/18 | BB | Draft e-mail to M. Koss re: comments and committee position concerning certain further revised orders | 0.10 | $86.00 |
| B190 | 03/02/18 | BB | Office conference with M. Seymour re: non-disclosure agreement, DIP financing and committee retention issues | 0.20 | $172.00 |
| B190 | 03/02/18 | BB | Review certain utilities' request for an increased security deposit and forward to FTI | 0.10 | $86.00 |
| B190 | 03/02/18 | BB | Participate on conference call with counsel for debtor to discuss production of documents, examiner issues and non-disclosure agreement | 0.50 | $430.00 |
| B190 | 03/02/18 | DMB | E-mails with LS Team and FTI re: examiner motion and insider investigation | 0.40 | $300.00 |
| B190 | 03/02/18 | DMB | Conferences with G. Olivera and M. Seymour re: examiner motion and insider investigation | 0.40 | $300.00 |
| B190 | 03/02/18 | DMB | Continue review of Debtors' production in connection with examiner motion and insider investigation | 2.80 | $2,100.00 |
| B190 | 03/02/18 | DMB | Conference and e-mails with G. Olivera re: document requests in connection with insider investigation | 0.40 | $300.00 |
| B190 | 03/02/18 | ESC | Address issues with examiner related investigation | 0.80 | $552.00 |
| B190 | 03/02/18 | ESC | Call with Debtors' counsel re:  examiner issues | 0.50 | $345.00 |
| B190 | 03/02/18 | GLO | Conferences with M. Seymour and D. Banker re: examiner motion and insider investigation | 0.40 | $184.00 |
| B190 | 03/02/18 | KAR | Review Brigade's discovery reponses | 0.40 | $428.00 |
| B190 | 03/02/18 | KAR | Review chart re: insider transactions | 0.40 | $428.00 |
| B190 | 03/02/18 | KAR | Add numerous items to diligence list that G. Davis should be reviewing | 0.50 | $535.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 36
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/02/18 | KAR | Review FTI's diligence list | 0.40 | $428.00 |
| B190 | 03/02/18 | KAR | Discovery conference call with Debtor | 0.40 | $428.00 |
| B190 | 03/02/18 | KAR | Meeting with V. Creason re: examiner | 1.00 | $1,070.00 |
| B190 | 03/02/18 | KAR | Exchange e-mails with debtor re: my call with Met Life Stadium representative re: Cenveo Box | 0.20 | $214.00 |
| B190 | 03/02/18 | KAR | Review e-mails re: witnesses at examiner hearing | 0.10 | $107.00 |
| B190 | 03/02/18 | MES | Preparation for contested hearing on examiner motion | 0.50 | $385.00 |
| B190 | 03/02/18 | MES | Review chart of SEC filings and review of same for committee investigation | 0.70 | $539.00 |
| B190 | 03/02/18 | MES | Review debtors' list of documents reviewed by independent director in investigation | 0.40 | $308.00 |
| B190 | 03/02/18 | MES | Review research on internal investigations for use at hearing on examiner motion | 0.30 | $231.00 |
| B190 | 03/02/18 | MES | Review additional research on internal investigations for Committee status report | 0.40 | $308.00 |
| B190 | 03/02/18 | MES | Review G. Olivera's status update on document review | 0.20 | $154.00 |
| B190 | 03/02/18 | MES | Review Brigade's responses to Debtors' document requests and interrogatories; review additional documents produced | 0.90 | $693.00 |
| B190 | 03/02/18 | MES | Review first draft of potential areas for investigation of fraudulent transfers | 0.50 | $385.00 |
| B190 | 03/02/18 | MES | Conferences with D. Banker and G. Olivera re: examiner motion and insider investigation | 0.40 | $308.00 |
| B190 | 03/03/18 | ESC | Summarize debtors' reply to examiner motion | 1.50 | $1,035.00 |
| B190 | 03/03/18 | MES | Prepare for hearing on examiner motion | 1.90 | $1,463.00 |
| B190 | 03/03/18 | MES | Revise confidentiality provision of bylaws and send to K&E team for review | 0.50 | $385.00 |
| B190 | 03/03/18 | MES | Review debtors' latest document production in connection with examiner motion | 0.40 | $308.00 |
| B190 | 03/03/18 | MES | E-mails to D, Banker, G. Olivera re: status of debtors' document productions and review | 0.20 | $154.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 37
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/04/18 | BB | Exchange e-mails with M. Seymour re: non-disclosure agreement | 0.10 | $86.00 |
| B190 | 03/04/18 | ESC | Review various revised second day orders | 0.70 | $483.00 |
| B190 | 03/04/18 | ESC | Confer with LS team re:  examiner motion | 0.10 | $69.00 |
| B190 | 03/04/18 | ESC | Continue summarizing Debtors' reply to examiner motion | 0.90 | $621.00 |
| B190 | 03/04/18 | MES | Prepare for contested hearing on examiner motion | 1.40 | $1,078.00 |
| B190 | 03/04/18 | MES | Exchange e-mails with B. Buechler re: non-disclosure agreement | 0.10 | $77.00 |
| B190 | 03/04/18 | MES | Communications with LS team re: examiner motion issues | 0.10 | $77.00 |
| B190 | 03/04/18 | MES | Review and respond to e-mails from K. Rosen, B. Buechler re: examiner motion, oral argument outline for hearing | 0.30 | $231.00 |
| B190 | 03/05/18 | AS | Assist with J. Pagano re: load production documents into Eclipse database; provide notice to case team of completion of same and availability of documents for review | 0.60 | $126.00 |
| B190 | 03/05/18 | BB | Exchange e-mails with K. Rosen and M. Seymour re: examiner motion | 0.20 | $172.00 |
| B190 | 03/05/18 | BB | Review revised forms of order concerning all the second day motions from debtors' counsel | 0.50 | $430.00 |
| B190 | 03/05/18 | BB | Exchange e-mails with counsel for unsecured bond holders re: revised bar date order | 0.10 | $86.00 |
| B190 | 03/05/18 | BB | Exchange e-mails with M. Seymour and E. Chafetz re: revised form of second day orders | 0.10 | $86.00 |
| B190 | 03/05/18 | BB | Draft e-mail to debtors' counsel M. Koss re: committee comments to revised form of second day orders | 0.10 | $86.00 |
| B190 | 03/05/18 | BB | Review 2019 statement filed by the ad hoc first lien holders | 0.10 | $86.00 |
| B190 | 03/05/18 | BB | Exchange e-mails with counsel for the debtors and Brigade re: witnesses they intend to call and documents they intend to introduce into evidence in connection with the examiner motion | 0.20 | $172.00 |
| B190 | 03/05/18 | BB | Phone call with M. Seymour re: debtors' and Brigade's replies in connection with the examiner motion | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 38

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/05/18 | BB | Review Zameli declaration and Brigade's and debtors' document list | 0.30 | $258.00 |
| B190 | 03/05/18 | BB | Review debtors' reply to Brigade and the committee and Brigade's reply in connection with the examiner motion | 0.50 | $430.00 |
| B190 | 03/05/18 | BB | Draft and revise committee exhibit list in connection with the examiner motion | 0.30 | $258.00 |
| B190 | 03/05/18 | BB | Draft e-mail to counsel for Brigade and the debtors with the committee's exhibit list in connection with the examiner motion | 0.10 | $86.00 |
| B190 | 03/05/18 | BSN | Review Brigade's reply in support of examiner motion - .2 hrs., Cenveo's supplement to objection to examiner motion - .1 hr., Cenveo's statement and in reply to creditors' committee response to examiner motion - .2 hrs. | 0.50 | $485.00 |
| B190 | 03/05/18 | ESC | Review the debtors' response to the Committee's response to Brigade's examiner motion | 0.30 | $207.00 |
| B190 | 03/05/18 | ESC | Review Brigades reply to the debtors' objection to the examiner motion | 0.80 | $552.00 |
| B190 | 03/05/18 | ESC | Review debtors' supplemental objection to Brigade's examiner motion | 0.20 | $138.00 |
| B190 | 03/05/18 | ESC | Review 2nd lien trustee's response in support of examiner motion | 0.20 | $138.00 |
| B190 | 03/05/18 | JJP | Coordinate the inclusion of additional documents into the case database; provide notice of the completion of same | 0.30 | $75.00 |
| B190 | 03/05/18 | MES | Draft oral argument for examiner motion | 2.70 | $2,079.00 |
| B190 | 03/05/18 | MES | Review Debtors' list of exhibits, Brigade's list of exhibits, revise Committee's list of exhibits for hearing on examiner motion | 0.70 | $539.00 |
| B190 | 03/05/18 | MES | Review documents produced by debtors in connection with examiner motion in preparation for hearing on motion | 0.70 | $539.00 |
| B190 | 03/05/18 | MES | Review Debtors' response to Committee's response to examiner motion: review Brigade's reply in support of motion; review Debtors' supplemental objection | 1.90 | $1,463.00 |
| B190 | 03/05/18 | MES | Prepare for contested hearing on examiner motion | 3.70 | $2,849.00 |
| B190 | 03/05/18 | MES | E-mails with B. Buechler, K. Rosen re: examiner motion hearing | 0.20 | $154.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 39

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/05/18 | MES | Review latest revised drafts of second day orders, further revisions to cash management order | 0.70 | $539.00 |
| B190 | 03/05/18 | MES | Call with B. Buechler re: Brigade reply and Debtors' responses in further opposition to examiner motion | 0.20 | $154.00 |
| B190 | 03/05/18 | MES | Review and comments on committee exhibit list for examiner motion hearing | 0.20 | $154.00 |
| B190 | 03/06/18 | AMB | Meet with B. Buechler and M. Seymour re: Cenveo investigation | 0.50 | $362.50 |
| B190 | 03/06/18 | BB | Office conference with M. Boxer and M. Seymour to discuss strategy for investigation | 0.50 | $430.00 |
| B190 | 03/06/18 | BB | Review certain documents in connection with the investigation | 0.30 | $258.00 |
| B190 | 03/06/18 | BB | Exchange e-mails with K. Rosen, E. Chafetz and M. Seymour re: examiner issues | 0.10 | $86.00 |
| B190 | 03/06/18 | BB | Review e-mail from J. Henes re: examiner appointment | 0.10 | $86.00 |
| B190 | 03/06/18 | BB | Review documents after hearing in connection with examiner issues | 0.20 | $172.00 |
| B190 | 03/06/18 | BB | Office conference with M. Seymour re: next steps | 0.10 | $86.00 |
| B190 | 03/06/18 | BSN | Update re: results of hearing on examiner | 0.10 | $97.00 |
| B190 | 03/06/18 | ESC | Confer with debtors' counsel re:  settement meeting | 0.10 | $69.00 |
| B190 | 03/06/18 | ESC | Address various issues with examiner selection | 0.30 | $207.00 |
| B190 | 03/06/18 | KAR | Lunch with J. Williams re: examiner | 1.00 | $1,070.00 |
| B190 | 03/06/18 | KAR | Exchange e-mails with M. Somerstein re: conflicts counsel | 0.10 | $107.00 |
| B190 | 03/06/18 | KAR | Review additional disclosures by Stroock firm | 0.30 | $321.00 |
| B190 | 03/06/18 | KAR | Review e-mail from Akin Gump re: witness at examiner hearing | 0.10 | $107.00 |
| B190 | 03/06/18 | KAR | Review certification of Debtor re: examiner | 0.30 | $321.00 |
| B190 | 03/06/18 | KAR | Review Brigade certification re: examiner motion | 0.40 | $428.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 40

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/06/18 | MES | Conference with B. Buechler re: examiner motion ruling, next steps for investigation (.1); meeting with M. Boxer, B. Buechler re: invesigation(.5) | 0.60 | $462.00 |
| B190 | 03/06/18 | MES | Communications with LS team re: potential examiner candidates, protocol for investigation and information sharing | 0.40 | $308.00 |
| B190 | 03/06/18 | MES | Review and respond to e-mails from debtors' counsel on confidentiality agreement | 0.20 | $154.00 |
| B190 | 03/07/18 | AMB | Read case pleadings in preparation for investigation meeting | 2.90 | $2,102.50 |
| B190 | 03/07/18 | BB | Review a number of further revised second day orders (.6); exchange e-mails with debtors' counsel re: same (.3) | 0.90 | $774.00 |
| B190 | 03/07/18 | BB | Prepare list of agenda items for meeting with debtors' counsel and forward to committee professional team for comments | 0.20 | $172.00 |
| B190 | 03/07/18 | BB | Participate on conference call with K. Jakalo, C. Briesacher, debtors' counsel, and M. Seymour to discuss proposed confidentiality arrangement with the committee | 0.50 | $430.00 |
| B190 | 03/07/18 | BB | Exchange e-mails with K. Rosen and S. Star re: 503(b)(9) order and trade creditors providing credit | 0.20 | $172.00 |
| B190 | 03/07/18 | BB | Revise and send debtors' counsel agenda for items to be discussed during Thursday's meeting with the debtors | 0.30 | $258.00 |
| B190 | 03/07/18 | ESC | Confer with FTI re: investigation issues | 0.20 | $138.00 |
| B190 | 03/07/18 | ESC | Address issues with scope of examiner investiation | 0.30 | $207.00 |
| B190 | 03/07/18 | ESC | Confer with B. Nathan re: examiner issues | 0.10 | $69.00 |
| B190 | 03/07/18 | KAR | Respond to e-mail re: J. Peck | 0.10 | $107.00 |
| B190 | 03/07/18 | KAR | Telephone conference with M. Somerstein re: J. Peck | 0.30 | $321.00 |
| B190 | 03/07/18 | KAR | Review e-mail re: U.S. Trustee requested language in retention order | 0.10 | $107.00 |
| B190 | 03/07/18 | KAR | E-mail re: lien review analysis | 0.10 | $107.00 |
| B190 | 03/07/18 | KAR | Two telephone conferences with R. Malone re: examiner candidates | 0.40 | $428.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 41

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/07/18 | KAR | Attend court hearing re: examiner motion, final DIP financing | 5.30 | $5,671.00 |
| B190 | 03/07/18 | KAR | Telephone conference with P. Mandarino re: examiner | 0.20 | $214.00 |
| B190 | 03/07/18 | KAR | Review e-mail from P. Schwartzberg re: examiner suggestions | 0.10 | $107.00 |
| B190 | 03/07/18 | KAR | Telephone conference with M. Somerstein re: indenture trustee being actual creditor committee member | 0.10 | $107.00 |
| B190 | 03/07/18 | KAR | Telephone conference with Reuters re: outcome of examiner hearing | 0.30 | $321.00 |
| B190 | 03/07/18 | KAR | Telephone conference with M. Stamer re: examiner selection | 0.40 | $428.00 |
| B190 | 03/07/18 | KAR | Telephone conference with V. Creason re: examiner's scope | 0.10 | $107.00 |
| B190 | 03/07/18 | KAR | E-mail re: trustees for two bond issues replacing existing trustee | 0.10 | $107.00 |
| B190 | 03/07/18 | KAR | Review e-mail from P. Harner re: examiner position | 0.10 | $107.00 |
| B190 | 03/07/18 | MES | Review and comments on B. Buechler's proposed changes to debtors' revised second day orders | 0.30 | $231.00 |
| B190 | 03/07/18 | MES | Review K. Rosen memo on investigation strategy, areas to be addressed | 0.30 | $231.00 |
| B190 | 03/07/18 | MES | Review debtors' proposed changes to committee confidentialty provisions | 0.20 | $154.00 |
| B190 | 03/07/18 | MES | Conference call with K. Jakola, B. Buechler, C. Briesacher re: proposed confidentiality agreement with Debtors and committee, common interest agreement | 0.50 | $385.00 |
| B190 | 03/07/18 | MES | Research on common interest agreements for use with Debtors and examiner | 0.70 | $539.00 |
| B190 | 03/08/18 | AMB | Read investigation documents; attention to investigation staffing | 0.30 | $217.50 |
| B190 | 03/08/18 | BB | Review draft of proposed order authorizing the appointment of an examiner provided by debtors' counsel | 0.10 | $86.00 |
| B190 | 03/08/18 | BB | Exchange e-mails with E. Chafetz and M. Seymour re: proposed comments to draft order authorizing the appointment of an examiner | 0.30 | $258.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 42

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/08/18 | BB | Phone call with M. Seymour to discuss issues in connection with meeting with the debtors, confidentiality agreement with the debtors, and revision to committee by-laws | 0.20 | $172.00 |
| B190 | 03/08/18 | BB | Participate in meeting with the debtors via telephone | 1.70 | $1,462.00 |
| B190 | 03/08/18 | BB | Exchange e-mails with counsel for the debtors re: meeting | 0.10 | $86.00 |
| B190 | 03/08/18 | BB | Exchange e-mails with G. Olivera re: review of documents | 0.10 | $86.00 |
| B190 | 03/08/18 | BB | Review various orders entered by the court at the second day hearing | 0.20 | $172.00 |
| B190 | 03/08/18 | BB | Exchange e-mails with K. Rosen re: potential selection of an examiner | 0.10 | $86.00 |
| B190 | 03/08/18 | ESC | Address various issues with committee investigation into insider issues | 0.90 | $621.00 |
| B190 | 03/08/18 | ESC | Confer with LS team re:  examiner order | 0.30 | $207.00 |
| B190 | 03/08/18 | ESC | Review and comment on examiner order | 0.60 | $414.00 |
| B190 | 03/08/18 | GLO | Begin document review of the mass production of documents by the debtor | 3.10 | $1,426.00 |
| B190 | 03/08/18 | KAR | Attend meeting at Kirkland & Ellis re:  investigation protcol, selection of examiner | 3.00 | $3,210.00 |
| B190 | 03/08/18 | MES | E-mails with B. Buechler, E. Chafetz re: committee's comments to debtors' draft order on examiner motion | 0.30 | $231.00 |
| B190 | 03/08/18 | MES | Call with B. Buechler re: meeting with debtors, confidentiality agreement with debtors | 0.20 | $154.00 |
| B190 | 03/08/18 | MES | Exchange e-mails with B. Buechler re: investigation, strategy with M. Boxer | 0.10 | $77.00 |
| B190 | 03/08/18 | MES | Meeting with Debtors' professionals, committee professionals re: selection of examiner, protocol for investigations; operations update | 2.20 | $1,694.00 |
| B190 | 03/09/18 | AMB | Outline and plan for investigative steps | 1.00 | $725.00 |
| B190 | 03/09/18 | AMB | Outline investigative evidence adduced thus far | 1.60 | $1,160.00 |
| B190 | 03/09/18 | BB | Phone call with M. Seymour to discuss issues concerning the appointment of an examiner and U.S. Trustee comments to Lowenstein retention | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 43

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/09/18 | BB | Review proposed order authorizing the appointment of an examiner (.2); exchange e-mails with the Lowenstein team re: same (.2) | 0.40 | $344.00 |
| B190 | 03/09/18 | ESC | Confer with the debtor's counsel re: comments to examiner order | 0.10 | $69.00 |
| B190 | 03/09/18 | ESC | Address various issues with committee investigation into insider claims | 0.40 | $276.00 |
| B190 | 03/09/18 | ESC | Revise order appointing examiner | 0.90 | $621.00 |
| B190 | 03/09/18 | ESC | Confer with debtors' counsel re: order appointing examiner | 0.20 | $138.00 |
| B190 | 03/09/18 | ESC | Confer with LS team re: revised examiner order | 0.20 | $138.00 |
| B190 | 03/09/18 | GLO | Begin review and analysis of Debtor's production of documents produced for investigation and analysis of possible fraudulent conveyances | 4.20 | $1,932.00 |
| B190 | 03/09/18 | JJP | Provide assistance to G. Olivera re: document review | 0.60 | $150.00 |
| B190 | 03/09/18 | MAK | Call with M. Boxer re: investigation plan | 0.30 | $148.50 |
| B190 | 03/09/18 | MAK | Begin review and analysis of pleadings re: appointment of examiner | 3.70 | $1,831.50 |
| B190 | 03/09/18 | MES | E-mails with Lowenstein team re: order appointing examiner | 0.20 | $154.00 |
| B190 | 03/09/18 | MES | Revise E. Chafetz' proposed revisions to examiner motion order | 0.40 | $308.00 |
| B190 | 03/09/18 | MES | Review Debtors' summary of 503(b)(9) claim reconciliation and payment schedules | 0.30 | $231.00 |
| B190 | 03/09/18 | MES | Review initial document summary and requests for additional documents in connection with committee investigation | 0.60 | $462.00 |
| B190 | 03/09/18 | MES | Review e-mail from B. Buechler re: committee investigation issues | 0.10 | $77.00 |
| B190 | 03/09/18 | MES | Call with B. Buechler re: appointment of examiner, UST comments to Lowenstein retention and request for additional declaration of committee co-chair | 0.20 | $154.00 |
| B190 | 03/09/18 | MES | Communications with FTI team, M. Boxer re: forensic issues with investigation and meeting to discuss same | 0.30 | $231.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 44
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 03/09/18 | MES | Address M. Boxer questions, document requests for investigation, issues with common interest agreement and confidentiality of information received from debtors | 0.50 | $385.00 |
| B190 | 03/09/18 | MES | Review multiple changes to examiner order from E. Chafetz, debtors' counsel | 0.30 | $231.00 |
| B190 | 03/10/18 | ESC | Review further revised version of examiner order | 0.40 | $276.00 |
| B190 | 03/10/18 | KAR | Telephone conference with S. Kirpalani of Quinn Emanuel re: appointment as examiner | 0.40 | $428.00 |
| B190 | 03/10/18 | MAK | Continue review and analysis of pleadings re: appointment of examiner | 1.60 | $792.00 |
| B190 | 03/10/18 | MES | Review draft order granting examiner motion | 0.40 | $308.00 |
| B190 | 03/11/18 | BB | Review two drafts of debtors' proposed order appointing an examiner | 0.30 | $258.00 |
| B190 | 03/11/18 | BB | Exchange e-mails with E. Chafetz, M. Seymour and K. Rosen re: comments to examiner order and questions the committee should ask the debtor re: selection of an individual examiner | 0.30 | $258.00 |
| B190 | 03/11/18 | BB | Draft e-mail to debtors' counsel with certain comments to the revised examiner order | 0.10 | $86.00 |
| B190 | 03/11/18 | BB | Participate on conference call with debtors' counsel, K. Rosen, E. Chafetz and M. Seymour to discuss the proposed order appointing an examiner and potential examiner selections | 0.30 | $258.00 |
| B190 | 03/11/18 | ESC | Confer with LS team re:  examiner order | 0.10 | $69.00 |
| B190 | 03/11/18 | ESC | Review of examiner order | 0.60 | $414.00 |
| B190 | 03/11/18 | ESC | Phone call with debtors' counsel and LS team re: finalizing examiner order | 0.40 | $276.00 |
| B190 | 03/11/18 | ESC | Review and comment on list of questions for examiner candidates | 0.10 | $69.00 |
| B190 | 03/11/18 | KAR | Prepare list of interview questions for examiner candidates | 0.60 | $642.00 |
| B190 | 03/11/18 | KAR | Review comments on examiner order | 0.40 | $428.00 |
| B190 | 03/11/18 | KAR | Review J. Savin's comments on order for appointment of examiner | 0.30 | $321.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 45

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/11/18 | KAR | Sunday telephone call with P. Schwartzberg re: examiner role and selection process | 0.40 | $428.00 |
| B190 | 03/11/18 | KAR | Exchange e-mails with K. Eckstein re: examiner role and transcript | 0.20 | $214.00 |
| B190 | 03/11/18 | MAK | Continue review and analysis of pleadings re: appointment of examiner | 0.70 | $346.50 |
| B190 | 03/11/18 | MES | Exchange e-mails with E. Chafetz, B. Buechler and K. Rosen re: comments to examiner order and preparation for call with the debtors re: selection of examiner | 0.30 | $231.00 |
| B190 | 03/11/18 | MES | Participate on conference call with debtor's counsel, K. Rosen, E. Chafetz and B. Buechler to discuss the proposed order appointing an examiner and potential examiner selections | 0.40 | $308.00 |
| B190 | 03/11/18 | MES | Review list of questions for examiner candidates and provide additional issues and questions for review by Lowenstein team | 0.40 | $308.00 |
| B190 | 03/11/18 | MES | Review and provide comments to latest drafts (2) of examiner order | 0.40 | $308.00 |
| B190 | 03/11/18 | MES | E-mails with K. Rosen re: examiner candidate issues | 0.20 | $154.00 |
| B190 | 03/12/18 | AMB | Telephone conference with FTI re: investigative issues | 0.70 | $507.50 |
| B190 | 03/12/18 | AMB | Meet with LS bankruptcy team re: investigation issues | 0.80 | $580.00 |
| B190 | 03/12/18 | AMB | Draft document requests to be served on debtor | 1.80 | $1,305.00 |
| B190 | 03/12/18 | AMB | Define investigative team objectives and staffing | 0.40 | $290.00 |
| B190 | 03/12/18 | BB | Review proposed document request re: investigation and revise same | 0.40 | $344.00 |
| B190 | 03/12/18 | BB | Exchange e-mails with E. Chafetz re: further comments to the proposed examiner order | 0.20 | $172.00 |
| B190 | 03/12/18 | BB | Office conference with M. Seymour re: strategy and go forward issues | 0.20 | $172.00 |
| B190 | 03/12/18 | BB | Review interim case management procedures order | 0.20 | $172.00 |
| B190 | 03/12/18 | BB | E-mails with debtors' counsel re: certain second day orders that do not appear to have been entered by the court and review reply from M. Koss | 0.10 | $86.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 46
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/12/18 | BB | Review and exchange e-mails with counsel for the debtors, Brigade and other parties re: comments and revisions to the proposed examiner order | 0.60 | $516.00 |
| B190 | 03/12/18 | BB | Participate on conference call of the debtors and Brigade's counsel to discuss examiner order | 0.30 | $258.00 |
| B190 | 03/12/18 | BB | Review draft e-mail to debtors' counsel re: confidentality agreement with the committee | 0.10 | $86.00 |
| B190 | 03/12/18 | BB | Exchange e-mails with D. Claussen re: orders entered by the court | 0.10 | $86.00 |
| B190 | 03/12/18 | BB | Exchange e-mails with K. Rosen re: his e-mail to the U.S. Trustee re: the appointment of an examiner and status of examiner issues | 0.20 | $172.00 |
| B190 | 03/12/18 | BB | Exchange e-mails with K. Rosen re: committee investigation | 0.10 | $86.00 |
| B190 | 03/12/18 | BB | Participate on conference call with FTI team, M. Grenblatt, P. Stern, S. Star and M. Kaplan, M. Boxer, E. Chafetz, M. Seymour and G. Olivera to discuss strategy and outline for committee investigation | 0.70 | $602.00 |
| B190 | 03/12/18 | BB | Meeting with M. Kaplan, M. Boxer, M. Seymour and G. Olivera to discuss committee investigation procedure and strategy | 0.80 | $688.00 |
| B190 | 03/12/18 | BB | Review several drafts of the proposed examiner order including comments from the debtors, Brigade, BOKF and other parties | 0.50 | $430.00 |
| B190 | 03/12/18 | BB | Exchange e-mails with E. Chafetz and M. Seymour re: revised examiner order | 0.30 | $258.00 |
| B190 | 03/12/18 | BB | Several phone calls with E. Chafetz to discuss revisions to proposed examiner order | 0.30 | $258.00 |
| B190 | 03/12/18 | ESC | Confer with debtors' counsel re:  additional changes to order appointing examiner | 0.20 | $138.00 |
| B190 | 03/12/18 | ESC | Additional revisions to list of documents/information requests for insider/related party transaction investigation | 0.60 | $414.00 |
| B190 | 03/12/18 | ESC | Address various issues with status of insider investigation | 0.40 | $276.00 |
| B190 | 03/12/18 | ESC | Participate in call with LS and FTI teams re:  insider investigation | 0.70 | $483.00 |
| B190 | 03/12/18 | ESC | Confer with G. Oliviera re:  issues with insider document/information requests | 0.60 | $414.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 47

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/12/18 | ESC | Review multiple rounds of comments to the examiner order and confer with LS team re: same | 0.40 | $276.00 |
| B190 | 03/12/18 | ESC | Phone call with Akin and Kirkland teams re:  order appointing examiner | 0.40 | $276.00 |
| B190 | 03/12/18 | ESC | Compile list of documents / information requests for insider transaction investigation | 3.90 | $2,691.00 |
| B190 | 03/12/18 | ESC | Address status of common interest agreement | 0.10 | $69.00 |
| B190 | 03/12/18 | ESC | Review of further revised versions of examiner order | 0.30 | $207.00 |
| B190 | 03/12/18 | GLO | Meeting with B. Buechler, M. Seymour, M. Boxer, and M. Kaplan to discuss committee investigation strategy | 0.80 | $368.00 |
| B190 | 03/12/18 | GLO | Conference call with the FTI team, B. Buechler, M. Seymour, M. Boxer, M. Kaplan to discuss committee investigation strategy | 0.70 | $322.00 |
| B190 | 03/12/18 | GLO | Analyze and review Debtors' production of documents to determine additional issues that should be addressed via additional document requests | 2.30 | $1,058.00 |
| B190 | 03/12/18 | GLO | Draft request for production of further documents relevant to the Committee's investigation of the Debtor's pre-petition transfers | 1.90 | $874.00 |
| B190 | 03/12/18 | GLO | Edit requests for production of further documents relevant to the Committee's investigation of the Debtor's pre-petition transfers | 0.80 | $368.00 |
| B190 | 03/12/18 | GLO | Edit the second version of the requests for production of further documents relevant to the Committee's investigation of the Debtor's pre-petition transfers | 0.70 | $322.00 |
| B190 | 03/12/18 | GLO | Research the details on the look-back periods for California, Connecticut, Colorado, and New York | 0.60 | $276.00 |
| B190 | 03/12/18 | KAR | Exchange e-mails with M. Stamner re: examiner selection | 0.10 | $107.00 |
| B190 | 03/12/18 | KAR | Exchange e-mails with J. Henes re: examiner motion | 0.10 | $107.00 |
| B190 | 03/12/18 | KAR | Review e-mail from Harrington re: examiner conference call | 0.20 | $214.00 |
| B190 | 03/12/18 | MAK | Inter-office conference re: investigation strategy with M. Boxer, B. Buechler, M. Seymour | 0.80 | $396.00 |
| B190 | 03/12/18 | MAK | Lowenstein team call with FTI re: investigation strategy | 0.60 | $297.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 48
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/12/18 | MAK | Continue review and analysis of pleadings re: appointment of examiner | 1.80 | $891.00 |
| B190 | 03/12/18 | MAK | Begin revising initial document demand list | 0.40 | $198.00 |
| B190 | 03/12/18 | MES | Exchange e-mails with K. Rosen re: status of investigation and document requests | 0.10 | $77.00 |
| B190 | 03/12/18 | MES | Participate on conference call with FTI team ( M. Greenblatt, P. Stern, S. Star) and M. Kaplan, M. Boxer, E. Chafetz, B. Buechler and G. Olivera to discuss strategy and outline for committee investigation | 0.70 | $539.00 |
| B190 | 03/12/18 | MES | Meeting with M. Kaplan, M. Boxer, B. Buechler and G. Olivera to discuss committee investigation procedure and strategy | 0.80 | $616.00 |
| B190 | 03/12/18 | MES | Office conference with B. Buechler re: strategy and investigation issues | 0.20 | $154.00 |
| B190 | 03/12/18 | MES | Exchange e-mails with E. Chafetz and B. Buechler re: revised examiner order | 0.30 | $231.00 |
| B190 | 03/13/18 | AMB | Draft document and information requests and instructions | 1.60 | $1,160.00 |
| B190 | 03/13/18 | AMB | Strategize with M. Kaplan re: investigative issues | 0.30 | $217.50 |
| B190 | 03/13/18 | AMB | Meet with LS bankruptcy team (.8) re: investigation status, strategy and approach (.2) | 1.00 | $725.00 |
| B190 | 03/13/18 | AMB | Supervise and direct investigative staffing and projects for document requests to Debtors | 1.00 | $725.00 |
| B190 | 03/13/18 | AMB | Read case documents and pleadings | 1.30 | $942.50 |
| B190 | 03/13/18 | AMB | E-mails with LS bankruptcy team re: document requests and meeting with Akin Gump | 0.30 | $217.50 |
| B190 | 03/13/18 | AS | Assist with J. Pagano re: process and load production document into Eclipse database; provide notice to case team of completion of same and availability of documents for review | 0.60 | $126.00 |
| B190 | 03/13/18 | BB | Draft e-mail to counsel for Brigade re: update on investigation | 0.20 | $172.00 |
| B190 | 03/13/18 | BB | Extensive revisions to draft document request to the debtors in connection with committee investigation | 0.60 | $516.00 |
| B190 | 03/13/18 | BB | Exchange e-mails with M. Boxer re: investigation | 0.10 | $86.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 49

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/13/18 | BB | Exchange e-mails with Lowenstein team re: document request in connection with the investigation | 0.20 | $172.00 |
| B190 | 03/13/18 | BB | Review e-mails between counsel for debtors, Brigade, U.S. Trustee, committee and other parties re: the order approving of an examiner | 0.40 | $344.00 |
| B190 | 03/13/18 | BB | Exchange e-mails with C. Chafetz re: comments to proposed order appointing an examiner | 0.20 | $172.00 |
| B190 | 03/13/18 | BB | Exchange e-mails with K. Rosen and the team re: committee investigation | 0.20 | $172.00 |
| B190 | 03/13/18 | BB | Two phone calls with M. Seymour to discuss committee investigation, Lowenstein retention papers, and committee conference call | 0.50 | $430.00 |
| B190 | 03/13/18 | BB | Office conference with G. Olivera to go over and revise proposed document request to the debtors | 0.50 | $430.00 |
| B190 | 03/13/18 | BB | Meeting with M. Boxer, K. Rosen, G. Olivera, M. Seymour and E. Chafetz to discuss committee investigation and prepare for committee conference call | 0.80 | $688.00 |
| B190 | 03/13/18 | BSN | Review and revise document production request re: investigation | 0.30 | $291.00 |
| B190 | 03/13/18 | ESC | Review FTI dilligence request list for insider investigation | 0.30 | $207.00 |
| B190 | 03/13/18 | ESC | Review Brigade's proposed e-mail to the court re: examiner report timing issues | 0.10 | $69.00 |
| B190 | 03/13/18 | ESC | Review UST's comments to examiner order | 0.10 | $69.00 |
| B190 | 03/13/18 | ESC | Further revisions to e-mail to the Court re: position on examiner motion | 0.30 | $207.00 |
| B190 | 03/13/18 | ESC | Review proposed additions to list of documents/information request for insider transaction investigation from LS team members | 0.70 | $483.00 |
| B190 | 03/13/18 | ESC | Multiple e-mails with debtors' counsel, Ad hoc group of first lien noteholders and Brigade's counsel re: examiner order | 0.40 | $276.00 |
| B190 | 03/13/18 | ESC | Address various issues with insider claim investigation | 0.60 | $414.00 |
| B190 | 03/13/18 | ESC | Revise e-mail to counsel for Brigade re: examiner motion | 0.10 | $69.00 |
| B190 | 03/13/18 | ESC | Phone call with debtors' counsel re: questions regarding examiner order | 0.20 | $138.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 50

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/13/18 | ESC | Confer with debtors' counsel re:  e-mail to the court re: position on examiner order (.2) ; Confer with the UST re:  most recent version of order appointing the examiner (.2) | 0.40 | $276.00 |
| B190 | 03/13/18 | ESC | Coner with G. Oliviera re:  list of documents / information requests related to investigation | 0.20 | $138.00 |
| B190 | 03/13/18 | GLO | Revisions to Committee's request for production of documents | 2.50 | $1,150.00 |
| B190 | 03/13/18 | GLO | Meeting with B. Buechler to analyze proposed list of requests for production | 0.50 | $230.00 |
| B190 | 03/13/18 | GLO | Draft and edit additional requests for production of documents to the Debtor | 2.70 | $1,242.00 |
| B190 | 03/13/18 | GLO | Review and revise FTI Consulting's requests for production of documents to the Debtor | 1.10 | $506.00 |
| B190 | 03/13/18 | GLO | Incorporate FTI Consulting's requests for production of documents to our requests to the Debtor | 0.70 | $322.00 |
| B190 | 03/13/18 | GLO | Meeting with K. Rosen, M. Boxer, B. Buechler, M. Seymour, E. Chafetz, and M. Kaplan to discuss the Committee's investigation strategy | 0.80 | $368.00 |
| B190 | 03/13/18 | JJP | Provide assistance to G. Olivera re: document review; coordinate the inclusion of additional document productions into the case database; provide notice to the team of the availability of same for review | 0.50 | $125.00 |
| B190 | 03/13/18 | KAR | Draft comments on FTI's diligence list | 0.40 | $428.00 |
| B190 | 03/13/18 | KAR | Exchange e-mails with Brigade's counsel re: investigation by creditors committee | 0.10 | $107.00 |
| B190 | 03/13/18 | KAR | Telephone conference with K. Gianelli re: examiner | 0.30 | $321.00 |
| B190 | 03/13/18 | KAR | Telephone conference with T. Karcher re: examiner | 0.30 | $321.00 |
| B190 | 03/13/18 | KAR | Review several e-mails from various professionals re: comments on the examiner order | 0.50 | $535.00 |
| B190 | 03/13/18 | KAR | Conference call with W. Harrington re: U.S. Trustee appointment of examiner | 0.70 | $749.00 |
| B190 | 03/13/18 | KAR | Telephone conference with K. Eckstein re: appointment as examiner | 0.30 | $321.00 |
| B190 | 03/13/18 | KAR | Draft revisions to FTI investigation work plan | 0.20 | $214.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 51

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/13/18 | KAR | Review final examiner order after talking to W. Harrington | 0.40 | $428.00 |
| B190 | 03/13/18 | KAR | Telephone conference with T. Karcher re: M. Bienenstock as examiner | 0.20 | $214.00 |
| B190 | 03/13/18 | KAR | Review diligence request list | 0.40 | $428.00 |
| B190 | 03/13/18 | MAK | Conference re: investigation strategy with B. Buechler, M. Boxer, K. Rosen, M. Seymour | 0.80 | $396.00 |
| B190 | 03/13/18 | MAK | E-mails with Lowenstein team re: document requests | 0.40 | $198.00 |
| B190 | 03/13/18 | MAK | Inter-office e-mails re: investigation staffing with M. Boxer | 0.30 | $148.50 |
| B190 | 03/13/18 | MAK | Review and revise draft document requests | 1.30 | $643.50 |
| B190 | 03/13/18 | MAK | Continue review and analysis of document production | 3.60 | $1,782.00 |
| B190 | 03/13/18 | MES | E-mails with LS team re: document requests and meeting with Akin Gump | 0.30 | $231.00 |
| B190 | 03/13/18 | MES | Meeting with M. Boxer, K. Rosen, G. Olivera, B. Buechler and E. Chafetz to discuss committee investigation and prepare for committee conference call | 0.80 | $616.00 |
| B190 | 03/13/18 | MES | Two phone calls with B. Buechler to discuss committee investigation, Lowenstein retention papers, and preparation for  committee conference call | 0.50 | $385.00 |
| B190 | 03/13/18 | MES | Review FTI's diligence request list for insider investigation and provide additional diligence items | 0.40 | $308.00 |
| B190 | 03/13/18 | MES | Review UST's comments to examiner order | 0.10 | $77.00 |
| B190 | 03/13/18 | MES | Review initial draft of discovery requests and instructions to debtors in connection with committee investigation | 0.40 | $308.00 |
| B190 | 03/13/18 | SL | Discussion with M. Boxer re: investigation | 0.20 | $88.00 |
| B190 | 03/13/18 | SL | Discussion with M. Kaplan re: investigation | 0.20 | $88.00 |
| B190 | 03/14/18 | AMB | Meet with investigation team to discuss case background and investigative steps | 0.90 | $652.50 |
| B190 | 03/14/18 | AMB | Prepare for meeting with LS investigation team | 0.30 | $217.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 52

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/14/18 | AMB | E-mails with FTI and M. Kaplan re: forensic work to be accomplished | 0.60 | $435.00 |
| B190 | 03/14/18 | AMB | Finalize information requests to be sent to debtors | 0.30 | $217.50 |
| B190 | 03/14/18 | AMB | Research re: fraudulent conveyance issues | 0.40 | $290.00 |
| B190 | 03/14/18 | AS | Assist with J. Pagano re: process and load document into Eclipse database; provide notice to case team of completion of same and availability of documents for review | 0.50 | $105.00 |
| B190 | 03/14/18 | BB | Exchange e-mails with J. Savin, counsel for Brigade, re: the investigation | 0.10 | $86.00 |
| B190 | 03/14/18 | BB | Exchange e-mails with the Lowenstein team re: committee document request to the debtors | 0.30 | $258.00 |
| B190 | 03/14/18 | BB | Review and exchange e-mails with counsel for the debtors, the committee, U.S. trustee, Brigade and first lien noteholders re: form of order for examiner and proposed e-mail to send to the court | 0.40 | $344.00 |
| B190 | 03/14/18 | BB | Extensive revisions to committee document information request to the debtors | 0.90 | $774.00 |
| B190 | 03/14/18 | BB | Exchange e-mails with E. Chafetz re: committee document request to debtors | 0.10 | $86.00 |
| B190 | 03/14/18 | BB | Draft and send e-mail to debtors' counsel re: committee document information request | 0.30 | $258.00 |
| B190 | 03/14/18 | BB | Telephone call with M. Boxer re: committee document request to debtors | 0.10 | $86.00 |
| B190 | 03/14/18 | BB | Review debtors' final e-mail to the court re: the submission of the proposed examiner order and U.S. trustee e-mail to judge re: same | 0.10 | $86.00 |
| B190 | 03/14/18 | BB | Review e-mail from FTI re: invesitgation and exchange e-mails with M. Boxer re: same | 0.20 | $172.00 |
| B190 | 03/14/18 | BB | Office conference with M. Seymour to discuss strategy and options | 0.30 | $258.00 |
| B190 | 03/14/18 | BB | Office conference with K. Rosen to discuss strategy | 0.10 | $86.00 |
| B190 | 03/14/18 | BB | Telephone call with M. Boxer and M. Seymour to prepare for call with Brigade re: investigation | 0.10 | $86.00 |
| B190 | 03/14/18 | BB | Begin reviewing draft common interest agreement | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 53

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/14/18 | ERS | Conference with investigation team re: delegation of responsibilities and investigation strategy | 0.80 | $340.00 |
| B190 | 03/14/18 | ESC | Confer with various case paries re:  further revisions to order appointing examiner and e-mail to court addressing disagreements | 0.40 | $276.00 |
| B190 | 03/14/18 | ESC | Further revisions to document/information request list related to insider investigation | 0.90 | $621.00 |
| B190 | 03/14/18 | ESC | Address various issues with committee's insider investigation | 0.40 | $276.00 |
| B190 | 03/14/18 | ESC | Confer with G. Oliviera re:  issues with document/information request related to insider investigation | 0.20 | $138.00 |
| B190 | 03/14/18 | ESC | Review further revised version of e-mail to the court re: various parties' positions concerning order approving examiner | 0.30 | $207.00 |
| B190 | 03/14/18 | ESC | Review FTI's proposed background information work plan and multiple e-mails with LS team re:  same | 0.10 | $69.00 |
| B190 | 03/14/18 | ESC | Review correspondence to the court related to competing examiner appointment orders | 0.10 | $69.00 |
| B190 | 03/14/18 | GLO | Further revisions to requests for production of documents in the committee's investigation | 1.10 | $506.00 |
| B190 | 03/14/18 | GLO | Continue review of the 786 documents produced by the Debtors on March 12, 2018 | 2.90 | $1,334.00 |
| B190 | 03/14/18 | JJP | Download files from Intralinks and coordinate the processing of same into the case database; provide notice of the completion of same | 0.70 | $175.00 |
| B190 | 03/14/18 | KAR | Review and revise proposed discovery requests of the debtors | 0.40 | $428.00 |
| B190 | 03/14/18 | KAR | Review draft e-mail re: the competing orders on appointment of examiner | 0.30 | $321.00 |
| B190 | 03/14/18 | KAR | Review U.S. Trustee's comments on the form of order appointing examiner | 0.20 | $214.00 |
| B190 | 03/14/18 | KAR | Review dispute over 60 day completion of committee investigation | 0.40 | $428.00 |
| B190 | 03/14/18 | KAR | Review proposed joint cover e-mail to the Court re: issues with competing examiners orders | 0.30 | $321.00 |
| B190 | 03/14/18 | KAR | Exchange e-mails with J. Savin re: investigation | 0.10 | $107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 54

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 03/14/18 | KRG | Attend team call re: background facts and strategy for investigation | 0.80 | $380.00 |
| B190 | 03/14/18 | MAK | Meeting with Lowenstein investigation team | 0.90 | $445.50 |
| B190 | 03/14/18 | MAK | Continue review of debtor document production | 2.60 | $1,287.00 |
| B190 | 03/14/18 | MES | Telephone call with M. Boxer and B. Buechler to prepare for call with Brigade re: investigation | 0.10 | $77.00 |
| B190 | 03/14/18 | MES | Exchange e-mails with Lowenstein team re: committee's document request to the debtors | 0.30 | $231.00 |
| B190 | 03/14/18 | MES | Office conference with B. Buechler to discuss strategy and options for investigation | 0.30 | $231.00 |
| B190 | 03/14/18 | MES | Review current draft of discovery requests to debtors and provide additional issues and documents to be included in requests | 0.50 | $385.00 |
| B190 | 03/14/18 | MES | Review debtors' proposed changes to examiner order, Brigade's proposed changes to order | 0.30 | $231.00 |
| B190 | 03/14/18 | MES | Review status report on documents produced to date, initial review of same and additional documents requested | 0.40 | $308.00 |
| B190 | 03/14/18 | MES | Review comments to proposed examiner order from various parties and dispute over scope of examiner's investigation and time to complete investigation | 0.40 | $308.00 |
| B190 | 03/14/18 | MES | Communications with C. Barsanti re: PBGC's position on confidentiality provisions of bylaws and issues with debtors' proposed changes | 0.30 | $231.00 |
| B190 | 03/14/18 | MES | E-mails with M. Boxer, B. Buechler re: FTI diligence list for investigation | 0.20 | $154.00 |
| B190 | 03/14/18 | SBM | Attend team meeting for debriefing on facts, strategy, and related issues | 0.90 | $517.50 |
| B190 | 03/14/18 | SC | Review Pacer docket for selected pleadings; download pleadings with attachments and assemble binders of same for attorney review; draft table of contents to same; confer with M. Kaplan re: same | 5.80 | $1,595.00 |
| B190 | 03/14/18 | SL | Team meeting to discuss investigation | 0.80 | $352.00 |
| B190 | 03/14/18 | SL | Review case docket and pleadings | 2.80 | $1,232.00 |
| B190 | 03/15/18 | AMB | Conference call with counsel for Brigade re: investigation status | 0.30 | $217.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 55

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/15/18 | AMB | Prepare for conference call with counsel for Brigade | 0.30 | $217.50 |
| B190 | 03/15/18 | AMB | Meet with B. Buechler re: conference call with Akin Gump | 0.10 | $72.50 |
| B190 | 03/15/18 | AMB | Read transcript of March 6 proceedings before Judge Drain | 1.00 | $725.00 |
| B190 | 03/15/18 | AMB | Meet with LS bankruptcy team (B. Buechler, M. Seymour, G. Olivera) re: proposed common interest agreement | 0.40 | $290.00 |
| B190 | 03/15/18 | AMB | Read proposed common interest agreement and edit same | 0.90 | $652.50 |
| B190 | 03/15/18 | AMB | Read various versions of parties' proposed order appointing an examiner | 0.60 | $435.00 |
| B190 | 03/15/18 | AMB | Strategize with M. Kaplan re: investigative issues | 0.20 | $145.00 |
| B190 | 03/15/18 | AMB | E-mails with LS bankruptcy team re: investigative issues | 0.20 | $145.00 |
| B190 | 03/15/18 | BB | Review debtors' draft community of interest agreement (.5); draft e-mail to committee professional team with certain comments (.1) | 0.60 | $516.00 |
| B190 | 03/15/18 | BB | Office conference with M. Seymour, M. Boxer and G. Olivera to review community of interest agreement and their comments to same | 0.40 | $344.00 |
| B190 | 03/15/18 | BB | Meeting with G. Olivera to revise community of interest agreement | 0.30 | $258.00 |
| B190 | 03/15/18 | BB | Review examiner order entered by the court | 0.10 | $86.00 |
| B190 | 03/15/18 | BB | Draft e-mail to committee professional team re: examiner ordered by the court and the changes made by the court | 0.10 | $86.00 |
| B190 | 03/15/18 | BB | Exchange e-mails with K. Rosen re: issues concerning Brigade information requests | 0.10 | $86.00 |
| B190 | 03/15/18 | BSN | Review order appointing examiner | 0.20 | $194.00 |
| B190 | 03/15/18 | ESC | Review entered order approving appointment of examiner | 0.10 | $69.00 |
| B190 | 03/15/18 | ESC | Review and comment on community of interest agreement | 0.70 | $483.00 |
| B190 | 03/15/18 | GLO | Continue review of the 786 documents produced by the Debtor on March 12, 2018 | 1.20 | $552.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors                                           Page 56
Invoice No.: 858883                                                                    May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/15/18 | GLO | Meeting with B. Buechler, M. Boxer, and M. Seymour to analyze and discuss the Debtor's proposed Community of Interest Agreement | 0.40 | $184.00 |
| B190 | 03/15/18 | GLO | Review and draft proposed revisions on the Debtor's proposed Community of Interest Agreement | 0.90 | $414.00 |
| B190 | 03/15/18 | GLO | Meeting with B. Buechler re: edits to the Debtor's proposed Community of Interest Agreement | 0.30 | $138.00 |
| B190 | 03/15/18 | GLO | Edit the Debtor's proposed Community of Interest Agreement | 2.30 | $1,058.00 |
| B190 | 03/15/18 | KET | Review public records databases re: compiling information on Cenveo individuals per M. Kaplan | 2.50 | $625.00 |
| B190 | 03/15/18 | KRG | Review and analyze pleadings re: examiner motion | 0.80 | $380.00 |
| B190 | 03/15/18 | KRG | Research and analyze S.D.N.Y. law re: fraudulent conveyances and lookback periods | 3.80 | $1,805.00 |
| B190 | 03/15/18 | KRG | Draft summary re: research on S.D.N.Y. law re: fraudulent conveyances and lookback periods | 0.80 | $380.00 |
| B190 | 03/15/18 | MAK | Continue review of debtor document production | 1.90 | $940.50 |
| B190 | 03/15/18 | MAK | Review and analyze proposed protective order sent by Debtor's counsel | 0.40 | $198.00 |
| B190 | 03/15/18 | MES | Review and provide comments to draft community of interest agreement proposed by debtors | 0.40 | $308.00 |
| B190 | 03/15/18 | MES | Review examiner order entered by court and changes accepted by Judge Drain | 0.10 | $77.00 |
| B190 | 03/15/18 | MES | Review B. Buechler notes on community of interest agreement | 0.20 | $154.00 |
| B190 | 03/15/18 | MES | Meet with Lowenstein team (M. Boxer, B. Buechler, G. Olivera) re: proposed common interest agreement | 0.40 | $308.00 |
| B190 | 03/15/18 | MES | E-mails with Lowenstein team re: investigation issues | 0.20 | $154.00 |
| B190 | 03/15/18 | MES | Conference with B. Buechler, M. Boxer and G. Olivera to review community of interest agreement and their comments to same | 0.40 | $308.00 |
| B190 | 03/15/18 | MES | Review B. Buechler e-mail to Brigade's counsel on investigation and discovery requests | 0.10 | $77.00 |
| B190 | 03/15/18 | SL | Review pleadings and exhibits | 5.30 | $2,332.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 57

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/15/18 | SL | Draft summary, notes of Brigade motion for examiner | 1.90 | $836.00 |
| B190 | 03/16/18 | AMB | Strategize with M. Kaplan re: common interest agreement | 0.20 | $145.00 |
| B190 | 03/16/18 | AMB | E-mails with LS team re: investigation status and next steps | 0.60 | $435.00 |
| B190 | 03/16/18 | BB | Exchange e-mails with K. Rosen and M. Boxer re: investigation and e-mail to J. Savin, Brigade's counsel, re: same | 0.20 | $172.00 |
| B190 | 03/16/18 | BB | Review and revise community of interest agreement | 0.90 | $774.00 |
| B190 | 03/16/18 | BB | Telephone call with G. Olivera re: revisions to community of interest document two times | 0.20 | $172.00 |
| B190 | 03/16/18 | BB | Office conference with M. Seymour re: community of interest agreement and her comments | 0.10 | $86.00 |
| B190 | 03/16/18 | BB | Review comments from E. Chafetz to draft community of interest document | 0.10 | $86.00 |
| B190 | 03/16/18 | BB | Draft e-mail to debtors' counsel forwarding them the revised community of interest agreement | 0.10 | $86.00 |
| B190 | 03/16/18 | ESC | Further revisions to community of interest agreement | 1.20 | $828.00 |
| B190 | 03/16/18 | ESC | Confer with B. Buechler re: community of interest agreement | 0.10 | $69.00 |
| B190 | 03/16/18 | GLO | Meeting with B. Buechler to discuss the team's edits to the latest version of the community of interest agreement | 0.20 | $92.00 |
| B190 | 03/16/18 | GLO | Revisions to community of interest agreement | 0.70 | $322.00 |
| B190 | 03/16/18 | GLO | Meeting with B. Buechler to discuss the latest edits to the final version of the community of interest agreement | 0.20 | $92.00 |
| B190 | 03/16/18 | GLO | Review all of the redline versions of the community of interest agreement, and incorprate into a master version of the same | 0.40 | $184.00 |
| B190 | 03/16/18 | JJP | Provide assistance to E. Suggs re: database access | 0.20 | $50.00 |
| B190 | 03/16/18 | KET | Review legal databases re: background information on Cenveo individuals and compile into due diligence reports per M. Kaplan | 4.00 | $1,000.00 |
| B190 | 03/16/18 | KRG | Review and analyze pleadings re: examiner motion | 1.60 | $760.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 58
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/16/18 | MAK | Continue review of debtor document production | 1.60 | $792.00 |
| B190 | 03/16/18 | MES | Review latest draft of community of interest agreement and provide additional comments to same | 0.30 | $231.00 |
| B190 | 03/16/18 | MES | Conference with B. Buechler re: community of interest agreement, discovery requests | 0.20 | $154.00 |
| B190 | 03/16/18 | MES | Review current schedule of documents reviewed to date | 0.40 | $308.00 |
| B190 | 03/16/18 | SBM | Attend to investigative team e-mails re: preliminary analysis of fraudulent conveyance issue | 0.20 | $115.00 |
| B190 | 03/16/18 | SC | Retrieve pleadings from Pacer and convert to searchable PDF per S. Llanes | 0.20 | $55.00 |
| B190 | 03/16/18 | SL | Review and assess docket and filings related to issues to be investigated | 3.90 | $1,716.00 |
| B190 | 03/16/18 | SL | Draft notes, summary of Brigade's reply brief re: application for an examiner appointment | 1.80 | $792.00 |
| B190 | 03/17/18 | ESC | Confer with various professionals re: community of interest agreement | 0.10 | $69.00 |
| B190 | 03/17/18 | MES | Initial review of additional document production from debtors, forward to Lowenstein and FTI teams | 0.90 | $693.00 |
| B190 | 03/17/18 | SBM | Review investigative team summaries of preliminary assessments of fraudulent conveyance issues | 0.50 | $287.50 |
| B190 | 03/17/18 | SL | Read, review and assess filings and documents produced to date | 1.20 | $528.00 |
| B190 | 03/18/18 | AMB | Read summaries of investigation status and issues | 0.50 | $362.50 |
| B190 | 03/18/18 | AMB | Read legal research re: fraudulent conveyance law | 0.50 | $362.50 |
| B190 | 03/18/18 | AMB | Read court order re: examiner appointment and related documents | 0.20 | $145.00 |
| B190 | 03/18/18 | AMB | Read proposed edits to common interest agreement and related e-mails | 0.30 | $217.50 |
| B190 | 03/18/18 | AMB | Read first day pleadings | 1.00 | $725.00 |
| B190 | 03/18/18 | AMB | Read exhibits to examiner motion | 0.40 | $290.00 |
| B190 | 03/18/18 | BB | Exchange e-mails with Lowenstein team re: community of interest agreement | 0.10 | $86.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 59

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/18/18 | ESC | Confer with LS team re:  community of interest agreement | 0.10 | $69.00 |
| B190 | 03/18/18 | KAR | E-mail re: conference with Brigade | 0.10 | $107.00 |
| B190 | 03/18/18 | KAR | Review changes in signed examiner order | 0.30 | $321.00 |
| B190 | 03/18/18 | KAR | E-mail re: background investigation work | 0.10 | $107.00 |
| B190 | 03/18/18 | KRG | Review and analyze pleadings re: examiner motion | 2.10 | $997.50 |
| B190 | 03/18/18 | MAK | Continue review of debtor document production | 1.90 | $940.50 |
| B190 | 03/18/18 | MES | Review correspondence from B. Buechler, K. Jakola re: community of interest agreement | 0.20 | $154.00 |
| B190 | 03/18/18 | MES | Review proposed comments to community of interest agreement sent to Debtors | 0.40 | $308.00 |
| B190 | 03/18/18 | SBM | Review Court Order re: appointment of Examiner and the like | 0.10 | $57.50 |
| B190 | 03/18/18 | SL | Review and circulate summary notes of Brigade's reply brief re: examiner motion | 0.20 | $88.00 |
| B190 | 03/19/18 | AMB | Telephone call with K. Jakola of K&E re: common interest agreement and investigation issues | 0.60 | $435.00 |
| B190 | 03/19/18 | AMB | Meet with LS team to prepare for conference call with Kirkland and Ellis | 0.20 | $145.00 |
| B190 | 03/19/18 | AMB | Meet with M. Kaplan re: investigation strategy and team member assignments | 0.30 | $217.50 |
| B190 | 03/19/18 | AMB | Investigation planning and development of strategy | 0.50 | $362.50 |
| B190 | 03/19/18 | AMB | E-mails with FTI re: investigation issues and upcoming conference call | 0.20 | $145.00 |
| B190 | 03/19/18 | AMB | Read pleadings and investigative documents produced thus far | 2.80 | $2,030.00 |
| B190 | 03/19/18 | AS | Assist with J. Pagano re: process and load review document into Eclipse database; download production on to network; process and load production documents into database; update all analytics; provide notice to case team of completion of same and availability of documents for review | 1.40 | $294.00 |
| B190 | 03/19/18 | BB | Review documents in connection with investigation | 0.20 | $172.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 60
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/19/18 | BB | Meeting with M. Boxer, N. Kaplan and G. Olivera to discuss community of interest agreement | 0.20 | $172.00 |
| B190 | 03/19/18 | BB | Conference call with debtors' counsel, K. Jakola, and C. Briesacher, along with M. Boxer, G. Olivera and M. Kaplan to discuss community of interest agreement, investigation and people interviewed | 0.60 | $516.00 |
| B190 | 03/19/18 | BB | Exchange e-mails with M. Boxer re: investigation | 0.10 | $86.00 |
| B190 | 03/19/18 | BB | Exchange e-mails with debtors' counsel and M. Seymour re: proposed comments to community of interest agreement | 0.10 | $86.00 |
| B190 | 03/19/18 | BB | Office conference with M. Seymour re: community of interest agreement and KEIP/KERP | 0.10 | $86.00 |
| B190 | 03/19/18 | ESC | Address various issues with investigation including review of numerous documents | 0.90 | $621.00 |
| B190 | 03/19/18 | ESC | Confer with various case professionals re:  community of interest agreement | 0.20 | $138.00 |
| B190 | 03/19/18 | ESC | Confer with M. Kaplan re:  questions regarding investigation | 0.20 | $138.00 |
| B190 | 03/19/18 | ESC | Confer with G. Olivera re:  questions regarding investigation | 0.20 | $138.00 |
| B190 | 03/19/18 | GLO | Conference call with Debtor's counsel, B. Buechler, M. Boxer, and M. Kaplan on the community of interest agreement | 0.60 | $276.00 |
| B190 | 03/19/18 | GLO | Meeting with B. Buechler, M. Boxer, and M. Kaplan to analyze Debtor's counsel's notes to our blackline of the community of interest agreement | 0.20 | $92.00 |
| B190 | 03/19/18 | GLO | Revise the community interest agreement to address counsel for the Debtors' comments and concerns | 3.10 | $1,426.00 |
| B190 | 03/19/18 | GLO | Further revisions to the community of interest agreement | 0.40 | $184.00 |
| B190 | 03/19/18 | JJP | Coordinate the inclusion of additional documents into the case database; provide notice to the case team of the completion of same | 0.40 | $100.00 |
| B190 | 03/19/18 | KAR | Review e-mails re: investigation outline and strategy | 0.30 | $321.00 |
| B190 | 03/19/18 | KAR | Review e-mails re: common interest agreement | 0.30 | $321.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 61

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/19/18 | KET | Review legal databases re: background information on Cenveo individuals and compile into due diligence reports per M. Kaplan | 7.00 | $1,750.00 |
| B190 | 03/19/18 | KRG | Review and analyze pleadings opposition to examiner motion and supporting documents | 2.10 | $997.50 |
| B190 | 03/19/18 | MAK | Call with Debtor's counsel re:  investigation issues | 0.60 | $297.00 |
| B190 | 03/19/18 | MAK | Conference re: proposed CIM agreement with M. Boxer, B. Buechler | 0.20 | $99.00 |
| B190 | 03/19/18 | MAK | Confer with M. Boxer re: investigation status | 0.30 | $148.50 |
| B190 | 03/19/18 | MAK | Draft internal e-mail re: investigation tasks | 0.30 | $148.50 |
| B190 | 03/19/18 | MAK | Continue review and analysis of debtor's document production | 1.30 | $643.50 |
| B190 | 03/19/18 | MAK | Revise proposed CIM agreement following call with Debtor's counsel | 0.40 | $198.00 |
| B190 | 03/19/18 | MES | Conference with B. Buechler re: community of interest agreement | 0.20 | $154.00 |
| B190 | 03/19/18 | MES | Review additional documents produced by Debtors and forward to M. Boxer, M. Kaplan | 0.40 | $308.00 |
| B190 | 03/19/18 | MES | Review K. Jakola list of open issues with community of interest agreement for call; review e-mail from B. Buechler re: same | 0.30 | $231.00 |
| B190 | 03/19/18 | MES | Call with C. Cheng re: FTI review of documents produced by Debtors, access to data base and status of community of interest agreement | 0.50 | $385.00 |
| B190 | 03/19/18 | MES | Exchange e-mails with debtors' counsel and B. Buechler re: proposed comments to community of interest agreement | 0.10 | $77.00 |
| B190 | 03/19/18 | MES | Office conference with B. Buechler re: community of interest agreement and KEIP/KERP | 0.10 | $77.00 |
| B190 | 03/19/18 | MES | Continue review of debtor's document production | 1.30 | $1,001.00 |
| B190 | 03/19/18 | MES | Meet with LS team to prepare for conference call with Kirkland and Ellis | 0.20 | $154.00 |
| B190 | 03/19/18 | MES | Office conference re: proposed community of interest agreement | 0.20 | $154.00 |
| B190 | 03/19/18 | SBM | Attend to investigative team e-mails re: preliminary analysis of law and facts | 0.20 | $115.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 62

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/19/18 | SL | Review and assess pleadings with analysis toward operative statutes | 3.90 | $1,716.00 |
| B190 | 03/19/18 | SL | Review and assess memoranda summarizing various filings and documents | 1.20 | $528.00 |
| B190 | 03/20/18 | AMB | Review and revise the draft community of interest agreement with debtors | 0.50 | $362.50 |
| B190 | 03/20/18 | AMB | E-mails with FTI and LS team re: investigative steps and forensic issues | 0.50 | $362.50 |
| B190 | 03/20/18 | BB | Draft e-mail to G. Olivera re: preparing summaries of certain recently filed pleadings | 0.10 | $86.00 |
| B190 | 03/20/18 | BB | Review revised community of interest agreement | 0.30 | $258.00 |
| B190 | 03/20/18 | BB | Exchange e-mails with G. Olivera, M. Kaplan and B. Boxer re: comments to community of interest agreement | 0.20 | $172.00 |
| B190 | 03/20/18 | BB | Draft e-mail to FTI re: investigation | 0.10 | $86.00 |
| B190 | 03/20/18 | BB | Office conference with M. Seymour re: issues concerning investigation and debtor's KEIP | 0.20 | $172.00 |
| B190 | 03/20/18 | BB | Draft e-mail to counsel for debtors with further revised community of interest agreement | 0.20 | $172.00 |
| B190 | 03/20/18 | BB | Exchange e-mails with K. Jakola re: investigation and list of individuals interviewed by the debtors | 0.10 | $86.00 |
| B190 | 03/20/18 | BB | Telephone call with M. Boxer re: community of interest agreement | 0.10 | $86.00 |
| B190 | 03/20/18 | BB | Exchange e-mails with E. Chafetz re: Brigade | 0.10 | $86.00 |
| B190 | 03/20/18 | ESC | Review revised community of interest agreement | 0.30 | $207.00 |
| B190 | 03/20/18 | ESC | Address various issues with status of investigation | 0.30 | $207.00 |
| B190 | 03/20/18 | GLO | Revise the community of interest agreement with to B. Buechler's comments | 0.40 | $184.00 |
| B190 | 03/20/18 | GLO | Review documents produced by the Debtor in response to our request for production of documents in the Committee's investigation | 4.70 | $2,162.00 |
| B190 | 03/20/18 | GLO | Revise the community of interest agreement with M. Boxer's comments | 0.30 | $138.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 63

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/20/18 | GLO | Conference call with the FTI team, M. Seymour, B. Buechler, and E. Chafetz to discuss the committee calls' agenda and the ongoing investigation of the Debtor | 0.40 | $184.00 |
| B190 | 03/20/18 | JJP | Review and respond to correspondence from the case team re: external database access and document productions | 0.40 | $100.00 |
| B190 | 03/20/18 | KAR | Telephone conference with M. Somerstein re: conflicts counsel | 1.00 | $1,070.00 |
| B190 | 03/20/18 | KAR | Telephone conference with R. Malone re: conflicts counsel | 0.10 | $107.00 |
| B190 | 03/20/18 | KET | Review legal databases re: background information on Cenveo individuals and compile into due diligence reports per M. Kaplan | 3.50 | $875.00 |
| B190 | 03/20/18 | KRG | Review and analyze documents produced by debtor | 2.00 | $950.00 |
| B190 | 03/20/18 | MAK | Continue review of legal analysis of underlying pleadings related to investigation topics | 1.20 | $594.00 |
| B190 | 03/20/18 | MAK | Continue review of debtor document production | 1.30 | $643.50 |
| B190 | 03/20/18 | MES | Address various issues with status of investigation | 0.30 | $231.00 |
| B190 | 03/20/18 | MES | E-mails with FIT and LS team re: next steps with investigation | 0.50 | $385.00 |
| B190 | 03/20/18 | MES | Conference call with FTI team, G. Olivera, B. Buechler and E. Chafetz to discuss agenda for committee call and ongoing investigation of the debtors | 0.40 | $308.00 |
| B190 | 03/20/18 | SL | Review and assess exhibits to pleadings filed in connection with examiner and committee investigation | 2.10 | $924.00 |
| B190 | 03/20/18 | SL | Conduct and draft legal analysis of Brigade's claims against the Debtors in its examiner motion | 2.80 | $1,232.00 |
| B190 | 03/21/18 | AMB | Conference call with FTI re: next steps in the Committee investigation | 0.70 | $507.50 |
| B190 | 03/21/18 | AMB | Prepare for FTI call and develop investigative assignments for FTI | 0.80 | $580.00 |
| B190 | 03/21/18 | AMB | E-mails with K&E re: common interest agreement, witness list and e-mail search terms | 0.50 | $362.50 |
| B190 | 03/21/18 | AMB | E-mails with FTI and LS team re: investigative tasks and discovery issues | 0.40 | $290.00 |
| B190 | 03/21/18 | BB | Exchange e-mails with M. Boxer re: investigation | 0.10 | $86.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 64

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/21/18 | BB | Participate on conference call with the FTI and Lowenstein teams to discuss investigation status and strategy | 0.50 | $430.00 |
| B190 | 03/21/18 | BB | Exchange e-mails with K. Jakola, debtor's counsel, re: community of interest agreement and search terms | 0.10 | $86.00 |
| B190 | 03/21/18 | BB | Exchange e-mails with M. Boxer and the FTI team re: search term issues | 0.10 | $86.00 |
| B190 | 03/21/18 | ERS | Telephone conference with M. Kaplan, S. Llanes, and K. Glynn re: document review strategy | 0.20 | $85.00 |
| B190 | 03/21/18 | ERS | Conduct preliminary analysis of relevant documents filed to date re: preparation of conducting document review | 3.40 | $1,445.00 |
| B190 | 03/21/18 | ERS | Conduct document review re: investigation of fraudulent transfers | 1.40 | $595.00 |
| B190 | 03/21/18 | ESC | Address various issues with committee investigation into insider transactions including review of documents | 0.90 | $621.00 |
| B190 | 03/21/18 | GLO | Review documents produced by the Debtors in response to our request for production of documents in the Committee's investigation | 1.90 | $874.00 |
| B190 | 03/21/18 | GLO | Conference call with the FTI team to discuss investigation plan and strategy | 0.60 | $276.00 |
| B190 | 03/21/18 | JJP | Process documents into the case database as requested by G. Olivera; prepare batch sets of documents as requested by M. Kaplan; provide assistance to S. Llanes re: document review; prepare accounts for FTI Consulting and provide user information re: same | 1.90 | $475.00 |
| B190 | 03/21/18 | KRG | Research choice of law rules for lookback period in bankruptcy proceedings | 1.20 | $570.00 |
| B190 | 03/21/18 | KRG | Confer with M. Kaplan, E. Suggs ,and S. Llanes re: document review | 0.30 | $142.50 |
| B190 | 03/21/18 | KRG | Review and analyze documents produced by debtor | 3.50 | $1,662.50 |
| B190 | 03/21/18 | MAK | Inter-office conference call re: document review protocol | 0.30 | $148.50 |
| B190 | 03/21/18 | MAK | Lowenstein team call with FTI re: investigation strategy | 0.60 | $297.00 |
| B190 | 03/21/18 | MAK | Continue review of legal analysis of underlying pleadings | 1.70 | $841.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 65

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/21/18 | MAK | Continue review of debtor document production | 1.40 | $693.00 |
| B190 | 03/21/18 | MES | E-mails with FTI and LS team re: investigative tasks and discovery issues | 0.40 | $308.00 |
| B190 | 03/21/18 | MES | Participate on conference call with the FTI and Lowenstein teams to discuss investigation status and strategy | 0.50 | $385.00 |
| B190 | 03/21/18 | MES | Address various issues with committee investigation into insider transactions including review of latest documents produced by debtors | 0.90 | $693.00 |
| B190 | 03/21/18 | MES | Review e-mail from K. Jakaola re: Debtors' search terms for internal investigation | 0.20 | $154.00 |
| B190 | 03/21/18 | MES | Address issues re: FTI forensic team access to Eclipse database | 0.30 | $231.00 |
| B190 | 03/21/18 | SL | Review documents in production | 3.20 | $1,408.00 |
| B190 | 03/21/18 | SL | Team teleconference to discuss document review | 0.30 | $132.00 |
| B190 | 03/22/18 | AMB | Read due diligence reports on subject individuals | 1.00 | $725.00 |
| B190 | 03/22/18 | AMB | Read and respond to K&E edits to Common Interest Agreement | 0.80 | $580.00 |
| B190 | 03/22/18 | AMB | E-mails with FTI and LS team re: investigative issues | 0.20 | $145.00 |
| B190 | 03/22/18 | BB | Review certain documents produced by the debtors | 0.20 | $172.00 |
| B190 | 03/22/18 | BB | Review debtors' comments to community of interest agreement | 0.20 | $172.00 |
| B190 | 03/22/18 | BB | Exchange e-mails with M. Boxer, M. Kaplan, M. Seymour and G. Olivera re: debtor comments to community of interest agreement | 0.20 | $172.00 |
| B190 | 03/22/18 | BB | E-mail to G. Olivera re: drafting summaries of recently filed pleadings | 0.10 | $86.00 |
| B190 | 03/22/18 | BB | Review revised community of interest agreement and e-mail M. Boxer and G. Olivera re: same | 0.10 | $86.00 |
| B190 | 03/22/18 | ERS | Conduct document review re: investigation of fraudulent transfers | 5.00 | $2,125.00 |
| B190 | 03/22/18 | ESC | Review Letter by Friends of Byran Park re: real estate purchase | 0.10 | $69.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 66
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/22/18 | ESC | Address various issues with investigation including review of additional documents | 0.90 | $621.00 |
| B190 | 03/22/18 | ESC | Review revised version of community of interest agreement | 0.20 | $138.00 |
| B190 | 03/22/18 | GLO | Review and analyze Debtors' counsel's edits and comments to our proposed version of the community of interest agreement | 1.30 | $598.00 |
| B190 | 03/22/18 | GLO | Review and further revisions to Debtors' counsel's second version of the proposed community of interest agreement | 1.50 | $690.00 |
| B190 | 03/22/18 | JJP | Prepare e-mail correspondence to V. Barsanti re: production load files; coordinate the inclusion of additional documents into the case database as requested by G. Olivera | 0.50 | $125.00 |
| B190 | 03/22/18 | KRG | Review and analyze documents produced by debtors | 2.80 | $1,330.00 |
| B190 | 03/22/18 | MAK | Call with M. Boxer re: FTI meeting | 0.20 | $99.00 |
| B190 | 03/22/18 | MAK | Continue review and analysis of debtor's document production | 1.10 | $544.50 |
| B190 | 03/22/18 | MAK | Review and revise new draft CIM | 0.40 | $198.00 |
| B190 | 03/22/18 | MES | Review and respond to e-mail exchange with M. Boxer, M. Kaplan, B. Buechler and G. Olivera re: debtors' comments to community of interest agreement | 0.20 | $154.00 |
| B190 | 03/22/18 | MES | Review B. Buechler, M. Boxer proposed revisions to Debtors' latest draft of community of interest agreement | 0.30 | $231.00 |
| B190 | 03/22/18 | MES | E-mails with FTI and LS team re: investigative issues | 0.20 | $154.00 |
| B190 | 03/22/18 | MES | Review proposed changes to debtors' latest draft of community of interest agreement | 0.40 | $308.00 |
| B190 | 03/22/18 | MES | E-mail exchange with J. Pagano, B. Buechler re: corrupted files from debtors, need to provide in different format | 0.20 | $154.00 |
| B190 | 03/22/18 | SL | Review documents in production | 5.30 | $2,332.00 |
| B190 | 03/23/18 | AMB | Conference call with FTI re: due diligence issues | 0.20 | $145.00 |
| B190 | 03/23/18 | AMB | Read due diligence reports and records | 1.50 | $1,087.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 67

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/23/18 | AMB | Read K&E interview list and related records | 0.40 | $290.00 |
| B190 | 03/23/18 | AMB | Edit common interest agreement/protective order | 2.30 | $1,667.50 |
| B190 | 03/23/18 | AMB | E-mails with FTI, Kirkland and LS team re: due diligence issues and common interest agreement | 0.50 | $362.50 |
| B190 | 03/23/18 | AS | Provide assistance to E. Suggs re: prepare hard copies set from requested documents | 0.40 | $84.00 |
| B190 | 03/23/18 | BB | Exchange e-mails with M. Boxer, M. Kaplan and G. Olivera re: comments to community of interest agreement | 0.20 | $172.00 |
| B190 | 03/23/18 | ERS | Analyze summary re: potential fraudulent conveyances | 0.50 | $212.50 |
| B190 | 03/23/18 | ERS | Conduct document review re: investigation of fraudulent transfers | 3.80 | $1,615.00 |
| B190 | 03/23/18 | ESC | Address various issues with investigation into insider transactions including review of revised version of community of interest agreement | 0.30 | $207.00 |
| B190 | 03/23/18 | GLO | Conference call with M. Boxer to analyze the latest version of the community of interest agreement | 0.30 | $138.00 |
| B190 | 03/23/18 | GLO | Further revisions to the second version of the Community of Interest Agreement | 0.40 | $184.00 |
| B190 | 03/23/18 | GLO | Revisions to second version of the Community of Interest Agreement pursuant to M. Boxer, M. Kaplan, and B. Buechler's comments | 2.00 | $920.00 |
| B190 | 03/23/18 | JJP | Modify the database as requested by E. Suggs and K. Glynn; process additional documents for inclusion in the case database | 0.70 | $175.00 |
| B190 | 03/23/18 | JJP | Provide assistance to K. Taggart and M. Kaplan re: Sharefile distribution | 0.50 | $125.00 |
| B190 | 03/23/18 | KET | Prepare due diligence reports for distribution per M. Kaplan | 0.60 | $150.00 |
| B190 | 03/23/18 | KRG | Review and analyze documents produced by debtor | 4.90 | $2,327.50 |
| B190 | 03/23/18 | MAK | Conference call with FTI re:  due diligence | 0.20 | $99.00 |
| B190 | 03/23/18 | MAK | Review and revise new draft CIM | 0.70 | $346.50 |
| B190 | 03/23/18 | MAK | Continue review of legal analysis of underlying pleadings | 1.40 | $693.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 68

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/23/18 | MES | Review proposed changes to community of interest agreement and  M. Boxer's e-mail to debtors' re: call to finalize | 0.40 | $308.00 |
| B190 | 03/23/18 | MES | Initial review of due diligence reports from M. Boxer | 0.40 | $308.00 |
| B190 | 03/23/18 | MES | Review e-mails from M. Boxer, B. Buechler re: community of interest agreement and proposed revisions to Debtors' latest draft | 0.20 | $154.00 |
| B190 | 03/23/18 | SL | Review documents in production | 8.10 | $3,564.00 |
| B190 | 03/24/18 | AMB | Read summaries of pleadings drafted by S. Llanes and K. Glynn | 0.50 | $362.50 |
| B190 | 03/24/18 | ESC | Review additional investigation related insider documents | 0.70 | $483.00 |
| B190 | 03/24/18 | KRG | Review and analyze documents produced by debtor | 1.30 | $617.50 |
| B190 | 03/24/18 | MES | Initial review of additional documents produced by Debtors | 1.40 | $1,078.00 |
| B190 | 03/24/18 | SL | Review documents, pleadings and related exhibits | 3.10 | $1,364.00 |
| B190 | 03/25/18 | AMB | Review K&E e-mail search terms and related document requests | 0.40 | $290.00 |
| B190 | 03/25/18 | AMB | E-mails with LS bankruptcy team re: protective order | 0.10 | $72.50 |
| B190 | 03/25/18 | AMB | Conference call with Kirkland & Ellis re: common interest agreement/protective order | 1.00 | $725.00 |
| B190 | 03/25/18 | AMB | Read prior versions of common interest agreement and assess merits of outstanding issues | 0.60 | $435.00 |
| B190 | 03/25/18 | AMB | Two phone calls with M. Kaplan re: privilege and protective order issues | 0.50 | $362.50 |
| B190 | 03/25/18 | ERS | Continue document review | 1.10 | $467.50 |
| B190 | 03/25/18 | GLO | Conference call with M. Boxer, M. Kaplan, and the Debtors' counsel to discuss and resolve the remaining issues with the community of interest agreement | 1.00 | $460.00 |
| B190 | 03/25/18 | GLO | Prepare for conference call M. Boxer, M. Kaplan, and the Debtors' counsel to discuss the remaining issues with the community of interest agreement | 0.20 | $92.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 69

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/25/18 | MAK | Call with M. Boxer re: CIM agreement | 0.20 | $99.00 |
| B190 | 03/25/18 | MAK | Conference call with Debtor counsel re: investigation issues, CIM agreement | 1.10 | $544.50 |
| B190 | 03/25/18 | MES | Reviwe and respond to e-mails from LS team on confidentiality provisions of bylaws for common interest agreement | 0.20 | $154.00 |
| B190 | 03/26/18 | AMB | Meet with LS investigative team re: investigation status and next steps | 0.70 | $507.50 |
| B190 | 03/26/18 | AMB | Meet with B. Buechler, M. Seymour and M. Kaplan re: common interest agreement, protective order and related issues | 0.70 | $507.50 |
| B190 | 03/26/18 | AMB | E-mails with K. Jakola re: common interest agreement and related issues | 0.50 | $362.50 |
| B190 | 03/26/18 | AMB | Telephone call from K. Jakola re: common interest agreement | 0.70 | $507.50 |
| B190 | 03/26/18 | AMB | Read committee by-laws and proposed protective order | 1.80 | $1,305.00 |
| B190 | 03/26/18 | AMB | Develop next steps in investigation | 0.80 | $580.00 |
| B190 | 03/26/18 | AMB | Read results of due diligence background investigation | 0.80 | $580.00 |
| B190 | 03/26/18 | AMB | E-mails with FTI and LS team re: investigative issues | 0.30 | $217.50 |
| B190 | 03/26/18 | AMB | Conference call with FTI and LS bankruptcy team to prepare for committee call | 0.50 | $362.50 |
| B190 | 03/26/18 | AS | Assist with J. Pagano re: load production document into Eclipse database; overlay multiple productions data; update all analytics; provide notice to case team of completion of same and availability of documents for review | 1.70 | $357.00 |
| B190 | 03/26/18 | BB | Office conference with M. Boxer, M. Kaplan and M. Seymour to discuss community of interest agreement and investigation | 0.60 | $516.00 |
| B190 | 03/26/18 | BB | Office conference with G. Olivera and M. Seymour re: summary of statements and schedules and community of interest agreement | 0.10 | $86.00 |
| B190 | 03/26/18 | ERS | Conduct review of debtor's documents re: investigation of fraudulent conveyances | 4.10 | $1,742.50 |
| B190 | 03/26/18 | ERS | Conference with M. Boxer, M. Kaplan, and S. Llanes re: document review update and investigation strategy | 0.70 | $297.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 70
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/26/18 | GLO | Conference call with M. Seymour, E. Chafetz, M. Boxer, and the FTI team on the committee's investigation and on the matters to be discussed in the weekly committee conference call | 0.50 | $230.00 |
| B190 | 03/26/18 | JJP | Download new production sets from Kirkland and coordinate the inclusion of same into the case database; provide notice of the completion of same; update the review batches as requested by M. Kaplan | 0.60 | $150.00 |
| B190 | 03/26/18 | KET | Compile list of resources searched for Cenveo due diligence project per M. Kaplan | 0.70 | $175.00 |
| B190 | 03/26/18 | MAK | Inter-office conference re: CIM agreement LS bankruptcy team, M. Boxer | 0.60 | $297.00 |
| B190 | 03/26/18 | MAK | Conference call re: committee agenda | 0.50 | $247.50 |
| B190 | 03/26/18 | MAK | Investigation team meeting re: status | 0.50 | $247.50 |
| B190 | 03/26/18 | MAK | Continue review and analysis of debtor document production | 1.20 | $594.00 |
| B190 | 03/26/18 | MES | Call with M. Boxer, K&E team on common interest agreement | 0.70 | $539.00 |
| B190 | 03/26/18 | MES | Call with M. Boxer re: open issues with common interest agreement, proposals to resolve disputes with debtors' counsel | 0.30 | $231.00 |
| B190 | 03/26/18 | MES | Receipt and review of notice of appointment of examiner, circulate to M. Boxer, K. Rosen, FTI team; review motion to retain Quinn Emmanuel as counsel to examiner | 0.40 | $308.00 |
| B190 | 03/26/18 | MES | E-mail exchange with M. Boxer, K. Jakola re: proposals to resolve open issues with common interest agreement | 0.20 | $154.00 |
| B190 | 03/26/18 | MES | Meeting with B. Boxer, B. Buechler re: investigation issues, common interest agreement | 0.60 | $462.00 |
| B190 | 03/26/18 | SL | Internal litigation team meeting | 0.70 | $308.00 |
| B190 | 03/26/18 | SL | Review documents produced by debtor | 7.90 | $3,476.00 |
| B190 | 03/27/18 | AMB | Strategize with M. Kaplan re:  discovery issues | 0.60 | $435.00 |
| B190 | 03/27/18 | AMB | E-mails with K. Jakola re:  discovery issues | 0.80 | $580.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/27/18 | AMB | Review documents produced by Debtors to date | 2.30 | $1,667.50 |
| B190 | 03/27/18 | BB | Exchange e-mails with M. Boxer re: community of interest agreement with debtors | 0.20 | $172.00 |
| B190 | 03/27/18 | BB | Exchange e-mails re: status of investigation issues and interviews | 0.20 | $172.00 |
| B190 | 03/27/18 | BB | Review e-mails re: the appointment of an examiner | 0.10 | $86.00 |
| B190 | 03/27/18 | BB | Review e-mails with K. Jakola, counsel for debtors, re: community of interest agreement and M. Boxer response | 0.10 | $86.00 |
| B190 | 03/27/18 | BB | Review pleadings filed by the U.S. Trustee in connection with the appointment of the examiner | 0.10 | $86.00 |
| B190 | 03/27/18 | BSN | Review notice of appointment of examiner, application for appointment of examiner and order appointment | 0.30 | $291.00 |
| B190 | 03/27/18 | BSN | Review examiner appointment with M. Seymour | 0.20 | $194.00 |
| B190 | 03/27/18 | ERS | Conduct review of debtor's documents re: investigation of fraudulent conveyances | 2.10 | $892.50 |
| B190 | 03/27/18 | ESC | Review appointment of examiner Susheel Kirpalani by United States trustee and confer with LS and FTI teams re: same | 0.10 | $69.00 |
| B190 | 03/27/18 | ESC | Confer with M. Kaplan re: investigation status | 0.10 | $69.00 |
| B190 | 03/27/18 | ESC | Confer with M. Seymour re: committee investigation | 0.30 | $207.00 |
| B190 | 03/27/18 | GLO | Review and analyze the declaration of Susheel Kirpalani, Esq. regarding eligibility as Examiner of the Debtors' estates | 0.70 | $322.00 |
| B190 | 03/27/18 | KAR | Telephone conference with R. Malone re: conflicts counsel | 0.20 | $214.00 |
| B190 | 03/27/18 | KAR | Review documents produced in discovery re: familial transactions and re: related party claims | 0.30 | $321.00 |
| B190 | 03/27/18 | KAR | Exchange e-mails with W. Harrington re: examiner selection | 0.20 | $214.00 |
| B190 | 03/27/18 | MAK | Continue review and analysis of debtor document production | 1.90 | $940.50 |
| B190 | 03/27/18 | MES | Initial review of documents produced to date by debtors and draft index of same | 1.60 | $1,232.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 72

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/27/18 | MES | E-mail exchange with M. Boxer, B. Buechler, K. Rosen re: debtors' intention to interview former CFO and attempts to limit committee's ability to depose same | 0.40 | $308.00 |
| B190 | 03/27/18 | MES | E-mail exchange with M. Boxer, B. Buechler re: need for court's assistance re: documents to be provided by debtors, delay in getting same | 0.20 | $154.00 |
| B190 | 03/27/18 | SL | Review documents produced by debtor | 7.30 | $3,212.00 |
| B190 | 03/28/18 | AMB | Meet with B. Buechler re: Debtor's latest proposal on the common interest agreement | 0.40 | $290.00 |
| B190 | 03/28/18 | AMB | Two telephone calls with K. Jakola re: common interest agreement | 1.30 | $942.50 |
| B190 | 03/28/18 | AMB | E-mails with examiner re: introductory issues and potential meeting | 0.30 | $217.50 |
| B190 | 03/28/18 | AMB | Discussions and e-mails with LS team members re: examiner issues and document production issues | 1.00 | $725.00 |
| B190 | 03/28/18 | AMB | Create index of documents produced by Debtors | 3.00 | $2,175.00 |
| B190 | 03/28/18 | AMB | E-mails with K. Jakola re: document production issues | 0.30 | $217.50 |
| B190 | 03/28/18 | BB | Telephone call with G. Pesce, counsel for debtors, re: Rothchild retention, KEIP and debtor's draft plan | 0.30 | $258.00 |
| B190 | 03/28/18 | BB | Further review of revised draft of community of interest agreement | 0.30 | $258.00 |
| B190 | 03/28/18 | BB | Office conference with M. Boxer to go over revised draft of community of interest agreement | 0.40 | $344.00 |
| B190 | 03/28/18 | BB | Phone call with E. Chafetz to discuss strategy and options | 0.50 | $430.00 |
| B190 | 03/28/18 | BB | Exchange e-mails with M. Boxer, K. Rosen and the examiner re: scheduling | 0.10 | $86.00 |
| B190 | 03/28/18 | BB | Conference call with M. Seymour and E. Chafetz to discuss strategy and options in connection with plan, valuation, key employee retention and related matters | 0.70 | $602.00 |
| B190 | 03/28/18 | BB | Office conference with M. Boxer re: outcome of call with debtors to discuss community of interest agreement and document production | 0.20 | $172.00 |
| B190 | 03/28/18 | BB | Exchange e-mails with K. Rosen and M. Seymour re: issues in connection with the investigation | 0.20 | $172.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 73

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B190 | 03/28/18 | ESC | Address various issues with Commitee's Insider claim investigation | 0.70 | $483.00 |
| B190 | 03/28/18 | GLO | Conference call with counsel for the Debtors to discuss the pending issues with the production of documents and the community of interest agreement | 0.80 | $368.00 |
| B190 | 03/28/18 | JJP | Download new files and process same for inclusion in the case database; provide notice to the team of the availability of same for review | 0.60 | $150.00 |
| B190 | 03/28/18 | JJP | Prepare an export of the metadata files for an index as requested by G. Olivera; review and respond to correspondence from M. Seymore re: same | 0.40 | $100.00 |
| B190 | 03/28/18 | KAR | Exchange e-mails with Susheel re: meeting with M. Boxer | 0.10 | $107.00 |
| B190 | 03/28/18 | KAR | Exchange e-mails with T. Meyers re: conflicts counsel | 0.20 | $214.00 |
| B190 | 03/28/18 | KAR | Review/scan production of documents re: unencumbered assets | 1.40 | $1,498.00 |
| B190 | 03/28/18 | KAR | Meeting with former employee re: background information | 0.40 | $428.00 |
| B190 | 03/28/18 | KAR | Exchange e-mails with B. Buechler and M. Seymour re: issues in connection with the investigation | 0.20 | $214.00 |
| B190 | 03/28/18 | MAK | Review and analyze revised CIM agreement | 0.40 | $198.00 |
| B190 | 03/28/18 | MAK | Conference call with Debtors counsel | 1.00 | $495.00 |
| B190 | 03/28/18 | MES | Call with M. Boxer, K. Jakola to resolve final open issues with common interest agreement | 0.80 | $616.00 |
| B190 | 03/28/18 | MES | Conference with M. Boxer re: debtors' latest changes to common interest agreement | 0.40 | $308.00 |
| B190 | 03/28/18 | MES | Review debtors' latest draft of common interest agreement in preparation for call to resolve open issues with same | 0.40 | $308.00 |
| B190 | 03/28/18 | MES | E-mails from K. Rosen re: areas to be addressed in investigation, status of document production and need for conference with Court | 0.30 | $231.00 |
| B190 | 03/28/18 | MES | Review and revise list of potential objections to Debtors' applications to retain BDO, E&Y, BKD and Van Rock Real Estate Consultants for response by debtors | 0.50 | $385.00 |
| B190 | 03/28/18 | MES | Call with B. Buechler, E. Chafetz re: action items, objections to pending motions | 0.70 | $539.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/28/18 | MES | Exchange e-mails with K. Rosen and M. Buechler re: issues in connection with the investigation | 0.20 | $154.00 |
| B190 | 03/28/18 | MES | E-mails from K. Rosen re: operational issues to be investigated | 0.20 | $154.00 |
| B190 | 03/28/18 | MES | Call with FTI team, B. Buechler, E. Chafetz re: strategy for KEIP and plan reiew and analysis | 0.50 | $385.00 |
| B190 | 03/28/18 | MES | Review latest index of documents produced by debtors to date | 0.40 | $308.00 |
| B190 | 03/28/18 | SL | Review documents produced by debtor against documents requested | 8.20 | $3,608.00 |
| B190 | 03/29/18 | AMB | Telephone call with K. Jakola re:  common interest agreement | 0.30 | $217.50 |
| B190 | 03/29/18 | AMB | Index documents produced by Cenveo | 2.20 | $1,595.00 |
| B190 | 03/29/18 | AMB | E-mails with Debtors' counsel re:  common interest agreement and discovery issues | 1.50 | $1,087.50 |
| B190 | 03/29/18 | AMB | Strategize with M. Kaplan re:  investigative issues | 0.50 | $362.50 |
| B190 | 03/29/18 | AMB | Conferences with LS bankruptcy team members re: investigation and discovery issues | 1.00 | $725.00 |
| B190 | 03/29/18 | BB | Office conference with M. Seymour and E. Chafetz to discuss strategy and options concerning the plan, the KEIP, debtors' pending applications for retention of various professionals and other case items | 1.00 | $860.00 |
| B190 | 03/29/18 | BB | Review internal e-mails re: investigation and documents produced | 0.20 | $172.00 |
| B190 | 03/29/18 | BB | Telephone call with debtors' counsel, J. Henes, to discuss KEIP, plan, debtors' production of documents, community of interest agreement, and possible resolution of matters | 0.60 | $516.00 |
| B190 | 03/29/18 | BB | Telephone call with M. Boxer re: community of interest agreement | 0.10 | $86.00 |
| B190 | 03/29/18 | BB | Office conference with M. Boxer to go over revised community of interest agreement | 0.10 | $86.00 |
| B190 | 03/29/18 | BB | Review e-mails between M. Boxer and K. Jakole re: debtors' production of documents and issues therewith and draft an e-mail response | 0.30 | $258.00 |

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 75

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/29/18 | ERS | Conduct review of debtor's documents to determine which documents have, and have not, been produced in response to our document requests re: preparation of conference with examiner | 10.70 | $4,547.50 |
| B190 | 03/29/18 | GLO | Review and analyze documents produced by the Debtors for the committee's investigation | 2.40 | $1,104.00 |
| B190 | 03/29/18 | GLO | Draft requests for production of documents related to the Debtors' pleadings filed between March 19-23 | 2.70 | $1,242.00 |
| B190 | 03/29/18 | GLO | Analysis of interviews to be conducted by counsel for the Debtor on parties in interest | 0.20 | $92.00 |
| B190 | 03/29/18 | KAR | Respond to FTI re: diligence questions | 0.10 | $107.00 |
| B190 | 03/29/18 | KAR | E-mail re: documents sought to date by G. Davis | 0.20 | $214.00 |
| B190 | 03/29/18 | MAK | Continue review and analysis of debtor document production | 2.70 | $1,336.50 |
| B190 | 03/29/18 | MES | Review FTI index of documents for investigation | 0.20 | $154.00 |
| B190 | 03/29/18 | MES | E-mails from K. Jakola, J. Hennes re: debtors' lack of cooperation on committee's investigation and document requests | 0.40 | $308.00 |
| B190 | 03/29/18 | MES | Conference with M. Boxer re: conference with court on debtors' failure to produce responsive documents to committee | 0.20 | $154.00 |
| B190 | 03/29/18 | MES | E-mail exchange with M. Boxer re: debtors' position that no documents produced until committee members sign common interest agreement | 0.20 | $154.00 |
| B190 | 03/29/18 | MES | K. Rosen e-mails re: debtors' investigation status, interview notes | 0.20 | $154.00 |
| B190 | 03/29/18 | MES | Review Debtors' final proposed changes to common interest agreement and request for signoff by committee | 0.40 | $308.00 |
| B190 | 03/29/18 | MES | Meeting with B. Buechler, E Chafetz re: plan, meeting with first lien lender advisors and committee investigation | 1.00 | $770.00 |
| B190 | 03/29/18 | SBM | Attend to and review e-mails re: forgiven loans to Burton family | 0.10 | $57.50 |
| B190 | 03/29/18 | SL | Continue to review documents produced by debtor against documents requested | 7.20 | $3,168.00 |
| B190 | 03/29/18 | SL | Create and populate chart analyzing documents produced by debtor against documents requested | 5.60 | $2,464.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 76

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 03/30/18 | AMB | Prepare for examiner meeting | 0.80 | $580.00 |
| B190 | 03/30/18 | AMB | E-mails with LS team re: investigation issues | 0.40 | $290.00 |
| B190 | 03/30/18 | AMB | Conferences with B. Buechler and M. Kaplan re: investigation issues | 0.30 | $217.50 |
| B190 | 03/30/18 | AMB | Strategize re: potential discovery requests to the Debtors | 1.10 | $797.50 |
| B190 | 03/30/18 | AMB | Introductory telephone call with examiner | 0.90 | $652.50 |
| B190 | 03/30/18 | AMB | Telephone call with K. Jakola re: Exhibit 1 to the Community of Interest Agreement | 0.20 | $145.00 |
| B190 | 03/30/18 | BB | Participate on conference call with K. Rosen, M. Seymour and E. Chafetz to discuss debtors' key employee retention program, plan consolidation compensation motion, plan, and strategy with upcoming committee conference call | 0.90 | $774.00 |
| B190 | 03/30/18 | BB | Office conference with M. Boxer to discuss debtors' production of documents and issues to cover in call with the examiner | 0.30 | $258.00 |
| B190 | 03/30/18 | BB | Phone call with S. Kirpalani and committee team to discuss background to matter, scope of investigation, documents produced, and go forward issues | 0.90 | $774.00 |
| B190 | 03/30/18 | BB | Office conference with M. Boxer to discuss phone call with the examiner | 0.20 | $172.00 |
| B190 | 03/30/18 | BB | Draft e-mail to G. Olivera re: his preparation of a summary of a recently filed motion by the debtors | 0.10 | $86.00 |
| B190 | 03/30/18 | ESC | Confer with the LS team, FTI and debtors' counsel re: various insider investigation issues | 0.30 | $207.00 |
| B190 | 03/30/18 | GLO | Gather and prepare documents requested by the newly appointed Examiner | 0.20 | $92.00 |
| B190 | 03/30/18 | JJP | Export document production sets as Pdfs and provide summary information to M. Seymour re: same; download incoming documents and process same into the case database; provide notice of the completion of same to G. Olivera; update review batches; provide assistance to FTI re: document review | 1.90 | $475.00 |
| B190 | 03/30/18 | MAK | Conference call with Examiner | 0.90 | $445.50 |
| B190 | 03/30/18 | MAK | Continue review and analysis of debtor document production | 2.30 | $1,138.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 77

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B190 | 03/30/18 | MES | E-mail exchange with M. Kaplan, M. Boxer and FTI team on investigation issues | 0.20 | $154.00 |
| B190 | 03/30/18 | RS | Review documents produced by Debtors' latest production | 1.20 | $402.00 |
| B190 | 03/30/18 | SL | Review and assess e-mails and related documents | 2.20 | $968.00 |
| B190 | 03/31/18 | AMB | E-mails with LS team and from Kirkland re: investigation issues | 0.20 | $145.00 |
| B190 | 03/31/18 | ESC | Address various issues with utility adequate assurance payments | 0.10 | $69.00 |
| B190 | 03/31/18 | MES | Initial review of latest document production by debtors | 0.70 | $539.00 |
| | | | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 556.90 | $332,243.00 |

B195 Non-Working Travel

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B195 | 03/06/18 | BB | Travel to and from White Plains, NY to attend court hearing | 3.20 | $1,376.00 |
| B195 | 03/06/18 | ESC | Travel to second day hearing including hearing on final DIP financing approval and Brigade's examiner motion | 1.80 | $621.00 |
| B195 | 03/06/18 | ESC | Travel home from second day hearing including final DIP approval and examiner motion | 2.00 | $690.00 |
| B195 | 03/06/18 | MES | Travel from Freehold, NJ to White Plains, NY (3.1); travel from White Plains, NY to Roseland NJ (1.9) | 5.00 | $1,925.00 |
| B195 | 03/08/18 | ESC | Travel to (.5) and from (.5) and attend meeting at Kirkland re:  various case issues (2.2) | 3.20 | $1,104.00 |
| B195 | 03/08/18 | MES | Travel from Freehold, NJ to Kirkland offices in NYC for meeting on examiner motion, next stages of investigation and case status | 1.60 | $616.00 |
| B195 | 03/29/18 | ESC | Travel to (1.5) and back from (.5) meeting at Stroock (Ad Hoc Group) to discuss constructs of a global settlement | 2.00 | $690.00 |
| B195 | 03/29/18 | MES | Travel to and  from Roseland to NYC for meeting with counsel to first lien lenders | 3.20 | $2,464.00 |
| | | | **Total B195 - Non-Working Travel** | 22.00 | $9,486.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 78
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|

B200 - Operations

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/01/18 | BB | Telephone call with S. Star and C. Tully re: DIP financing, information flow and their call with Zolfo Cooper | 0.40 | $344.00 |
| B210 | 03/01/18 | KAR | Review comparables of compensation of investment bankers re: Rothschild | 0.30 | $321.00 |
| B210 | 03/01/18 | KAR | Review list of diligence issues from Kirkland & Ellis | 0.40 | $428.00 |
| B210 | 03/01/18 | KAR | Exchange e-mails with P. Geenan re: plant closures | 0.20 | $214.00 |
| B210 | 03/01/18 | KAR | Exchange e-mails with T. Fazio re: interest and send information package | 0.30 | $321.00 |
| B210 | 03/01/18 | MES | Review debtors' revised cash management order (.4); review DIP loan agreement and various pleadings for description of JPMorgan credit card program added to the order(1.0) | 1.40 | $1,078.00 |
| B210 | 03/01/18 | MES | Review e-mails from debtors, FTI on due diligence questions on JPMorgan credit card program | 0.60 | $462.00 |
| B210 | 03/01/18 | MES | E-mails to and from FTI team re: Debtors' operations issues | 0.20 | $154.00 |
| B210 | 03/02/18 | BB | Meeting with K. Rosen and M. Seymour to prepare for call with Debtors on investigations | 0.30 | $258.00 |
| B210 | 03/02/18 | KAR | Meeting with M. Seymour, B. Buechler to prepare for call with Debtors on investigations | 0.30 | $321.00 |
| B210 | 03/02/18 | KAR | Review long e-mail from FTI re: customer retention issues | 0.30 | $321.00 |
| B210 | 03/02/18 | KAR | Review e-mails re: customer flight | 0.20 | $214.00 |
| B210 | 03/02/18 | MES | Call with Debtors' team on operational issues, investigation by independent director | 0.70 | $539.00 |
| B210 | 03/02/18 | MES | E-mails to FTI team, E. Chafetz re: JPMorgan credit card lien issues | 0.30 | $231.00 |
| B210 | 03/02/18 | MES | Review notice and adequate protection request from utility | 0.20 | $154.00 |
| B210 | 03/02/18 | MES | Review e-mails from K. Rosen, FTI on analysis of operations issues for Committee report | 0.30 | $231.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 79

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B210 | 03/02/18 | MES | Review FTI's updated operation diligence requests | 0.30 | $231.00 |
| B210 | 03/02/18 | MES | Meeting with K. Rosen, B. Buechler to prepare for call with Debtors on investigations | 0.30 | $231.00 |
| B210 | 03/03/18 | ESC | Review various documents and address various issues with cash management motion | 0.90 | $621.00 |
| B210 | 03/04/18 | BB | Review e-mails from E. Chafetz, M. Seymour and FTI re: the proposed cash management order | 0.10 | $86.00 |
| B210 | 03/04/18 | ESC | Confer with the LS and FTI teams re:  cash management order issues | 0.60 | $414.00 |
| B210 | 03/05/18 | ESC | Confer with LS team re:  cash management motion | 0.10 | $69.00 |
| B210 | 03/05/18 | ESC | Review first lien Ad Hoc Groups 2019 statement | 0.10 | $69.00 |
| B210 | 03/05/18 | ESC | Review February 2018 monthly reporting package | 0.20 | $138.00 |
| B210 | 03/06/18 | BB | Exchange e-mails with FTI and Lowenstein teams re: plants that the debtors may close | 0.10 | $86.00 |
| B210 | 03/06/18 | KAR | E-mail with USW re: plant closures | 0.10 | $107.00 |
| B210 | 03/07/18 | BB | Review FTI report to the committee | 0.30 | $258.00 |
| B210 | 03/07/18 | BB | Exchange e-mails with FTI and K. Rosen re: FTI report and upcoming committee call | 0.20 | $172.00 |
| B210 | 03/07/18 | ESC | Address various issues with meeting with the debtors' professionals re:  next steps post second day hearing | 0.20 | $138.00 |
| B210 | 03/07/18 | ESC | Confer with B. Buechler re:  agenda for meeting with the debtors | 0.10 | $69.00 |
| B210 | 03/07/18 | ESC | Address various issues with company operations and plant closures | 0.20 | $138.00 |
| B210 | 03/07/18 | ESC | Address various issues with business plans and projections | 0.20 | $138.00 |
| B210 | 03/07/18 | KAR | Draft e-mail to FTI re: assumed trade credit | 0.10 | $107.00 |
| B210 | 03/07/18 | KAR | Exchange e-mails with debtors re: plant closures | 0.10 | $107.00 |
| B210 | 03/07/18 | KAR | E-mail re: degree of customer retention issues | 0.10 | $107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 03/07/18 | KAR | Exchange e-mails with FTI re: plant closures | 0.10 | $107.00 |
| B210 | 03/07/18 | KAR | Respond to question about plant closures | 0.10 | $107.00 |
| B210 | 03/07/18 | MES | Review and comments to agenda for meeting with debtors | 0.20 | $154.00 |
| B210 | 03/07/18 | MES | E-mail exchanges with FTI, K. Rosen re: FTI financial report and committee call | 0.20 | $154.00 |
| B210 | 03/08/18 | ESC | Address various issues with meeting at Kirkland to discuss next steps | 0.20 | $138.00 |
| B210 | 03/08/18 | KAR | Draft e-mail re: pricing by debtors compared to market | 0.20 | $214.00 |
| B210 | 03/10/18 | ESC | Review weekly financial reporting package | 0.80 | $552.00 |
| B210 | 03/10/18 | MES | Review weekly financial reporting package from Debtors | 0.40 | $308.00 |
| B210 | 03/11/18 | BB | Review FTI financial update | 0.20 | $172.00 |
| B210 | 03/11/18 | BB | Review debtors' overview of pension obligations | 0.20 | $172.00 |
| B210 | 03/13/18 | BSN | Review FTI's financial update and covenant and variance report for week 4 | 0.30 | $291.00 |
| B210 | 03/13/18 | ESC | Confer with debtors' counsel re: status of negotiations between 2nd lien and 1st lien lenders | 0.30 | $207.00 |
| B210 | 03/13/18 | MES | Review FTI 's financial report for the committee weekly call, note issues for follow-up | 0.70 | $539.00 |
| B210 | 03/14/18 | BB | Exchange e-mails with FTI and counsel for the debtors and the lenders re: the committee professionals' fee estimates as required by the DIP order | 0.30 | $258.00 |
| B210 | 03/19/18 | ESC | Address various operational issues | 0.10 | $69.00 |
| B210 | 03/19/18 | KAR | Telephone conference with D. Conaway re: Domtar | 0.20 | $214.00 |
| B210 | 03/19/18 | KAR | Meeting with E. Chafetz re: KEIP objections | 1.00 | $1,070.00 |
| B210 | 03/19/18 | KAR | Exchange e-mails with M. Stamer re: KEIP | 0.10 | $107.00 |
| B210 | 03/19/18 | KAR | Exchange e-mails with J. Henes re: N. Moser | 0.10 | $107.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 81
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/19/18 | MES | E-mail to S. Leiberman re: Pryor Cashman invoice, need for detail behind invoice | 0.20 | $154.00 |
| B210 | 03/20/18 | BB | Telephone call with S. Star re: FTI draft report, KEIP and upcoming committee call | 0.30 | $258.00 |
| B210 | 03/20/18 | BB | Exchange e-mails with M. Seymour and E. Chafetz re: FTI and their report | 0.10 | $86.00 |
| B210 | 03/20/18 | BSN | Review FTI report re: preliminary business plan observation | 0.50 | $485.00 |
| B210 | 03/20/18 | KAR | Telephone conference with E. Silver re: Domtar | 0.20 | $214.00 |
| B210 | 03/20/18 | KAR | Exchange e-mails with J. Henes re: Domtar | 0.10 | $107.00 |
| B210 | 03/20/18 | MES | Initial review of Debtors' statements and schedules | 0.50 | $385.00 |
| B210 | 03/20/18 | MES | Confer with B. Buechler re: call with S. Star re: FTI draft report, KEIP and upcoming committee call | 0.30 | $231.00 |
| B210 | 03/20/18 | MES | Exchange e-mails with B. Buechler and E. Chafetz re: FTI and their report | 0.10 | $77.00 |
| B210 | 03/21/18 | KAR | Further response re: Ryder Truck | 0.20 | $214.00 |
| B210 | 03/22/18 | BB | Review weekly professional fee report from the debtors | 0.10 | $86.00 |
| B210 | 03/23/18 | BB | Exchange e-mails with team re: key employee incentive program | 0.20 | $172.00 |
| B210 | 03/23/18 | MES | Confer with E. Chafetz re: summaries of statements and schedules for committee | 0.20 | $154.00 |
| B210 | 03/25/18 | GLO | Review and analyze the Motion to Approve / Motion of Cenveo, Inc., et al., for Entry of an Order Approving Cenveo's Plant Consolidation Compensation Program | 0.90 | $414.00 |
| B210 | 03/25/18 | GLO | Summarize the Motion to Approve / Motion of Cenveo, Inc., et al., for Entry of an Order Approving Cenveo's Plant Consolidation Compensation Program, and recommendation to the Unsecured Creditors Committee on responding to the motion | 0.80 | $368.00 |
| B210 | 03/26/18 | BB | Review FTI updated business plan | 0.20 | $172.00 |
| B210 | 03/26/18 | BSN | Review Debtors' February 2018 monthly operating report | 0.20 | $194.00 |
| B210 | 03/26/18 | MES | Review and respond to S. Star re: February financials and operational questions for debtors | 0.20 | $154.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 82

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B210 | 03/27/18 | ESC | Review monthly operating report for reporting period February 2, 2018 - February 24, 2018 | 0.20 | $138.00 |
| B210 | 03/27/18 | MES | E-mails with FTI team, LS team re: monthly operating report and update for committee call | 0.20 | $154.00 |
| B210 | 03/27/18 | MES | Review Debtors' monthly operating report for February for committee call | 0.30 | $231.00 |
| B210 | 03/28/18 | BB | Exchange e-mails with FTI and Lowenstein teams re: weekly fee estimate | 0.10 | $86.00 |
| B210 | 03/28/18 | BB | Draft e-mail to debtors re: committee's professional fee reporting for week ending March 24 | 0.20 | $172.00 |
| B210 | 03/28/18 | ESC | Address various operational issues | 0.20 | $138.00 |
| B210 | 03/28/18 | KAR | E-mail re: loans written off | 0.20 | $214.00 |
| B210 | 03/28/18 | KAR | Draft e-mail to FTI re: operational questions | 0.30 | $321.00 |
| B210 | 03/28/18 | MES | Review additional documents added to data room | 0.30 | $231.00 |
| B210 | 03/28/18 | MES | Initial review of additional documents added to data room on historical financial performance | 0.50 | $385.00 |
| B210 | 03/28/18 | MES | E-mail exchange with K. Rosen, FTI team re: operational issues to be addressed for plan discussions | 0.20 | $154.00 |
| B210 | 03/29/18 | BB | Participate on conference call with the FTI team to discuss plan, key employee retention program, and upcoming meeting with the first lien holders | 0.50 | $430.00 |
| B210 | 03/29/18 | ESC | Address various operational and valuation issues | 0.30 | $207.00 |
| B210 | 03/29/18 | ESC | Confer with FTI re: plant consolidation motion | 0.20 | $138.00 |
| B210 | 03/29/18 | KAR | Review S. Star's answers to operating questions | 0.20 | $214.00 |
| B210 | 03/29/18 | KAR | Attend meeting at Stroock re: potential global settlement of committee issues | 2.70 | $2,889.00 |
| B210 | 03/29/18 | MES | E-mails from K. Rosen, FTI team on operational assessment and business operations analysis | 0.20 | $154.00 |
| B210 | 03/29/18 | MES | Review FTI analysis and answers to K. Rosen's list of questions on operational issues | 0.30 | $231.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Page 83

Invoice No.: 858883

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B210 | 03/30/18 | BB | Review debtors' weekly professional fee report and draft e-mail to debtors' counsel re: an incorrect number | 0.20 | $172.00 |
| B210 | 03/30/18 | BB | Exchange e-mails with FTI re: debtors' proposed business plan | 0.20 | $172.00 |
| B210 | 03/30/18 | BB | Exchange e-mails with C. Cheng of FTI re: plant consolidation compensation motion | 0.20 | $172.00 |
| B210 | 03/30/18 | ESC | Confer with FTI re:  plant consolidation motion | 0.20 | $138.00 |
| B210 | 03/30/18 | KAR | E-mail to FTI, LS team re: closely monitoring sales | 0.20 | $214.00 |
| B210 | 03/30/18 | KAR | E-mail with Greene re: Tension | 0.10 | $107.00 |
| | | | **Total B210 - Business Operations** | 29.90 | $25,204.00 |

B220 Employee Benefits/Pensions

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B220 | 03/02/18 | GLO | Draft e-mail to counsel for the Debtor requesting additional documentation involving Cenveo's newly implemented incentive program and letter agreements with its officers | 0.50 | $230.00 |
| B220 | 03/07/18 | ESC | Address various issues with pension plan status | 0.20 | $138.00 |
| B220 | 03/07/18 | MES | Review and respond to e-mails re: pension plan status, potential negotiations re: plans | 0.20 | $154.00 |
| B220 | 03/08/18 | ESC | Review pension information received from the debtors | 0.40 | $276.00 |
| B220 | 03/08/18 | MES | Review pension information from the Debtors | 0.40 | $308.00 |
| B220 | 03/11/18 | ESC | Review updates on KEIP/KERP | 0.10 | $69.00 |
| B220 | 03/11/18 | MES | Exchange e-mails with FTI team re: KEIP and KERP program, production of details supporting same from debtors | 0.20 | $154.00 |
| B220 | 03/12/18 | MES | Review debtors' initial information on pension obligations | 0.20 | $154.00 |
| B220 | 03/14/18 | BB | Research re: KEIP/KERP | 0.50 | $430.00 |
| B220 | 03/16/18 | BB | Further research re: the KEIP/KERP | 0.20 | $172.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 84
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/16/18 | BB | Draft e-mail to debtors' counsel re: KEIP/KERP and review reply | 0.10 | $86.00 |
| B220 | 03/16/18 | ESC | Review updates on status of KEIP / KERP motion | 0.10 | $69.00 |
| B220 | 03/17/18 | ESC | Confer with FTI re:  KEIP issues | 0.20 | $138.00 |
| B220 | 03/17/18 | ESC | Review KEIP data | 1.60 | $1,104.00 |
| B220 | 03/17/18 | MES | Review spreadsheets on KEIP/KERP received from debtors | 0.40 | $308.00 |
| B220 | 03/17/18 | MES | E-mail exchanges with Lowenstein team, FTI team re: limited information received from Debtors on KEIP and KERP | 0.20 | $154.00 |
| B220 | 03/18/18 | BB | Review e-mails from E. Chafetz and FTI re: initial comments to debtors' proposed KEIP/KERP | 0.10 | $86.00 |
| B220 | 03/19/18 | BB | Exchange e-mails with FTI, E. Chafetz and K. Rosen re: issues concerning proposed KEIP/KERP | 0.20 | $172.00 |
| B220 | 03/19/18 | BB | Begin reviewing debtors' KEIP/KERP proposal | 0.20 | $172.00 |
| B220 | 03/19/18 | BB | Phone call with debtors' counsel, M. Koss, re: KEIP/KERP | 0.10 | $86.00 |
| B220 | 03/19/18 | BB | Phone call with E. Chafetz to discuss upcoming committee call and initial committee response to KEIP/KERP | 0.20 | $172.00 |
| B220 | 03/19/18 | ESC | Draft e-mail to LS team re:  KEIP motion issues | 0.60 | $414.00 |
| B220 | 03/19/18 | ESC | Further review and analysis of KEIP data | 0.70 | $483.00 |
| B220 | 03/19/18 | ESC | Prepare for (.2) and phone call with FTI re:  issues with KEIP  (.5) | 0.70 | $483.00 |
| B220 | 03/19/18 | ESC | Confer with B. Buechler re:  KEIP issues and committee call agenda | 0.20 | $138.00 |
| B220 | 03/19/18 | ESC | Confer with FTI re:  KEIP issues | 0.20 | $138.00 |
| B220 | 03/19/18 | GLO | Review and analyze Cenveo's KEIP data | 0.30 | $138.00 |
| B220 | 03/19/18 | KAR | Exchange e-mails with Lowenstein team re:  KEIP participants | 0.10 | $107.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 85
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/19/18 | KAR | Review Excel spreadsheet of KEIP recipients | 0.30 | $321.00 |
| B220 | 03/19/18 | MES | Review K. Rosen's comments on KEIP due diligence and update discovery requests | 0.30 | $231.00 |
| B220 | 03/19/18 | MES | Review E. Chafetz report on FTI due dligence on KEIP, Debtors' responses to same | 0.30 | $231.00 |
| B220 | 03/19/18 | MES | E-mail exchange with B. Buechler, K. Rosen re: due diligence on Debtors' KEIP program, request for additional information | 0.30 | $231.00 |
| B220 | 03/19/18 | MES | Review information requests from FTI to Debtors on KEIP program, historical programs | 0.20 | $154.00 |
| B220 | 03/19/18 | MES | Review initial due diligence list on KEIP program from E. Chafetz | 0.20 | $154.00 |
| B220 | 03/19/18 | MES | Review FTI due diligence tracker, responses from Debtors on KEIP and other compensation programs | 0.40 | $308.00 |
| B220 | 03/20/18 | BB | Exchange e-mails with K. Rosen and FTI re: the KEIP | 0.10 | $86.00 |
| B220 | 03/20/18 | BB | Exchange e-mails with debtor's counsel re: KEIP | 0.10 | $86.00 |
| B220 | 03/20/18 | ESC | Confer with the debtors re: KEIP | 0.30 | $207.00 |
| B220 | 03/20/18 | ESC | Confer with M. Seymour re: KEIP/KERP | 0.20 | $138.00 |
| B220 | 03/20/18 | ESC | Begin preparing introduction for KEIP objection | 1.50 | $1,035.00 |
| B220 | 03/20/18 | ESC | Confer with LS and FTI teams re: KEIP motion | 0.40 | $276.00 |
| B220 | 03/20/18 | KAR | E-mail re: G. Davis' position on proposed KEIP | 0.30 | $321.00 |
| B220 | 03/20/18 | KAR | Exchange e-mails with M. Stamer re: KEIP | 0.20 | $214.00 |
| B220 | 03/20/18 | KAR | Telephone conference with E. Gilad re: update and KEIP | 0.20 | $214.00 |
| B220 | 03/20/18 | MES | E-mail exchanges with K. Rosen, E. Chafetz re: KEIP diligence requests and responses received to date | 0.40 | $308.00 |
| B220 | 03/20/18 | MES | Confer with E. Chafetz re: KEIP/KERP | 0.20 | $154.00 |
| B220 | 03/20/18 | MES | Review and update KEIP due diligence requests with comments from K. Rosen, FTI, E. Chafetz | 0.70 | $539.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 86

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/21/18 | BB | Participate on conference call with the debtor's team to discuss their proposed KEIP | 0.60 | $516.00 |
| B220 | 03/21/18 | BB | Exchange e-mails with K. Rosen and E. Chafetz re: issues concerning the KEIP | 0.20 | $172.00 |
| B220 | 03/21/18 | BB | Exchange e-mails with E. Chafetz re: KEIP and debtor's application to reject a contract | 0.20 | $172.00 |
| B220 | 03/21/18 | ESC | Continue drafting introduction for KEIP objection | 0.90 | $621.00 |
| B220 | 03/21/18 | ESC | Confer with LS team re: potential KEIP motion | 0.30 | $207.00 |
| B220 | 03/21/18 | ESC | Confer with FTI re:  KEIP issues | 0.20 | $138.00 |
| B220 | 03/21/18 | ESC | Review various documents responsive to KEIP dilligence requests | 0.40 | $276.00 |
| B220 | 03/21/18 | ESC | Phone call with Debtors' counsel re:  KEIP issues | 0.70 | $483.00 |
| B220 | 03/21/18 | ESC | Phone call with FTI re:  KEIP issues | 0.50 | $345.00 |
| B220 | 03/21/18 | GLO | Conference call with Debtor's counsel to discuss issues pertaining to Cenveo's KEIP | 0.70 | $322.00 |
| B220 | 03/21/18 | GLO | Prepare for conference call with Debtor's counsel to discuss issues pertaining to Cenveo's KEIP | 0.20 | $92.00 |
| B220 | 03/21/18 | KAR | Review FTI information on proposed KEIP | 0.20 | $214.00 |
| B220 | 03/21/18 | KAR | Exchange e-mails with G. Davis re: position on KEIPs | 0.10 | $107.00 |
| B220 | 03/21/18 | KAR | E-mail re: G. Davis' involvement with development and analysis of proposed KEIP | 0.10 | $107.00 |
| B220 | 03/21/18 | KAR | Prepare six KEIP diligence questions | 0.40 | $428.00 |
| B220 | 03/21/18 | MES | Review e-mails from B. Buechler, K. Rosen, FTI on KEIP issuse and debtors' response to same | 0.20 | $154.00 |
| B220 | 03/21/18 | MES | Review K. Rosen e-mails on KEIP due diligence | 0.20 | $154.00 |
| B220 | 03/21/18 | MES | Numerous e-mails with LS team, FTI team on due diligence questions on Debtors KEIP programs | 0.50 | $385.00 |
| B220 | 03/21/18 | MES | Review additional information received from FTI on KEIP and historical compensation programs | 0.40 | $308.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 87

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B220 | 03/21/18 | MES | E-mails with B. Buechler re: KEIP discovery requests and debtors postion on producing responsive documents | 0.30 | $231.00 |
| B220 | 03/21/18 | MES | Review summary of call with Debtors' counsel on KEIP programs | 0.20 | $154.00 |
| B220 | 03/21/18 | MES | Review e-mails from B. Buechler, K. Rosen and E. Chafetz re: issues concerning the KEIP | 0.20 | $154.00 |
| B220 | 03/21/18 | MES | Confer with LS team re: KEIP and potential motion to approve same | 0.30 | $231.00 |
| B220 | 03/22/18 | ESC | Review additional documentation underlying KEIP / KERP plan including historical data | 0.70 | $483.00 |
| B220 | 03/22/18 | ESC | Revise KEIP objection introduction | 0.80 | $552.00 |
| B220 | 03/22/18 | ESC | Confer with FTI re:  presentation on KEIP | 0.20 | $138.00 |
| B220 | 03/22/18 | MES | Reivew e-mails from FTI, E. Chafetz re: plant closure payment program and open diligence requsts re: ssame | 0.30 | $231.00 |
| B220 | 03/22/18 | MES | Reivew FTI's preliminary report on KEIP program and outline open issues | 0.50 | $385.00 |
| B220 | 03/22/18 | MES | Review additional information received from FTI on compensation programs | 0.50 | $385.00 |
| B220 | 03/22/18 | MES | Review J. Pagano summary of compensation related documents produced to date | 0.20 | $154.00 |
| B220 | 03/23/18 | ESC | Confer with FTI re:  KEIP program | 0.30 | $207.00 |
| B220 | 03/23/18 | ESC | Review motion to approve union contract with Bindery Union Local 4C and Press Union Local 4C | 0.40 | $276.00 |
| B220 | 03/23/18 | ESC | Review motion to approve plant closing bonus program | 0.80 | $552.00 |
| B220 | 03/23/18 | ESC | Review FTI's initial  KEIP analysis | 0.40 | $276.00 |
| B220 | 03/23/18 | MES | Initial review of debtors' motion to pay plant compensation payments and note issues for discussion with debtors | 0.90 | $693.00 |
| B220 | 03/23/18 | MES | Review C. Tully summary of open issues from FTI due diligence on KEIP | 0.40 | $308.00 |
| B220 | 03/23/18 | MES | Review FTI's initial KEIP analysis | 0.40 | $308.00 |
| B220 | 03/23/18 | MES | Initial review of Debtors' motion to enter into new CBAs for Cadmus unit | 0.40 | $308.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 88

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B220 | 03/24/18 | ESC | Review additional documents underlying KEIP plan | 1.30 | $897.00 |
| B220 | 03/25/18 | ESC | Review additional documents supporting KEIP / KERP issues | 1.40 | $966.00 |
| B220 | 03/25/18 | GLO | Review and analyze the Motion to Authorize / Motion of Cenveo, Inc., et al., for Entry of an Order Authorizing Cenveo to Enter into New Collective Bargaining Agreements with Bindery Union Local 4C and Press Union Local 4C | 0.60 | $276.00 |
| B220 | 03/25/18 | GLO | Summarize the Motion to Authorize / Motion of Cenveo, Inc., et al., for Entry of an Order Authorizing Cenveo to Enter into New Collective Bargaining Agreements with Bindery Union Local 4C and Press Union Local 4C, and recommendation to the Unsecured Creditors Committee on responding to the motion | 0.60 | $276.00 |
| B220 | 03/26/18 | BB | Exchange e-mails with team re: certain issues concerning the key employee programs | 0.20 | $172.00 |
| B220 | 03/26/18 | BB | Exchange e-mails with team re: debtor's motion to enter into certain new collective bargaining agreements | 0.10 | $86.00 |
| B220 | 03/26/18 | ESC | Confer with FTI re: various case issues including KEIP, plan, etc. | 0.70 | $483.00 |
| B220 | 03/26/18 | ESC | Address various issues related to KEIP / KERP motion | 0.80 | $552.00 |
| B220 | 03/26/18 | ESC | Confer with FTI re:  collective bargaining agreements | 0.10 | $69.00 |
| B220 | 03/26/18 | MES | E-mails to B. Buechler, E Chafetz re: debtors' motion to approve new CBA's and lack of information provided to committee | 0.20 | $154.00 |
| B220 | 03/27/18 | ESC | Address various issues with CBA motion | 0.20 | $138.00 |
| B220 | 03/27/18 | ESC | Address various issues with KEIP motion | 0.40 | $276.00 |
| B220 | 03/27/18 | MES | E-mails with E. Chafetz re: debtors' failure to provide committee with new CBA's or motion to approve same | 0.20 | $154.00 |
| B220 | 03/28/18 | ESC | Phone call with Debtors' counsel re;  KEIP motion | 0.10 | $69.00 |
| B220 | 03/29/18 | BB | Office conference with M. Seymour to discuss KEIP and plan issues | 0.10 | $86.00 |
| B220 | 03/29/18 | BB | Exchange e-mails with debtors' counsel re: the KEIP | 0.20 | $172.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 89
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B220 | 03/29/18 | BB | Exchange e-mails with E. Chafetz and K. Rosen re: potential objection concerning the KEIP | 0.10 | $86.00 |
| B220 | 03/29/18 | ESC | Confer with Debtors' counsel re:  KEIP issues | 0.20 | $138.00 |
| B220 | 03/29/18 | MES | Call with B. Buechler, E. Chafetz, FTI team to prepare for meeting with first lien lender advisors | 0.50 | $385.00 |
| B220 | 03/29/18 | MES | E-mails with B. Buechler, E. Chafetz re: KEIP documents needed from debtors for analysis | 0.30 | $231.00 |
| B220 | 03/29/18 | MES | E-mails with B. Buechler, K. Rosen re: debtors refusal to provide A&M report on KEIP program | 0.30 | $231.00 |
| B220 | 03/30/18 | BB | Review declaration of A. Zameli in further support of debtors' plant consolidation compensation motion | 0.10 | $86.00 |
| B220 | 03/30/18 | BB | Exchange e-mails with K. Rosen re: debtors' proposed key employee retention plan | 0.20 | $172.00 |
| B220 | 03/30/18 | ESC | Review FTI's analysis of the KEIP and confer with FTI re:  same | 0.70 | $483.00 |
| B220 | 03/30/18 | KAR | Telephone conference with team re: KEIP | 0.40 | $428.00 |
| B220 | 03/30/18 | KAR | E-mail re: G. Davis vote on KEIP | 0.10 | $107.00 |
| B220 | 03/30/18 | MES | Review FTI's updated analysis of KEIP and additional document requests. questions to be answered by Debtors re: same | 0.40 | $308.00 |
| B220 | 03/31/18 | ESC | Address various issues with plant consolidation motion | 0.20 | $138.00 |
| | | | **Total B220 - Employee Benefits/Pensions** | 41.60 | $30,587.00 |

B230 Financing/Cash Collateral

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/01/18 | BB | Office conference with M. Seymour to discuss open DIP issues | 0.20 | $172.00 |
| B230 | 03/01/18 | BB | Review e-mails from lenders and debtors' counsel re: open DIP financing issues and lenders comments to proposed language | 0.40 | $344.00 |
| B230 | 03/01/18 | BB | Review weekly professional fee report sent by the debtors to the lenders | 0.10 | $86.00 |
| B230 | 03/01/18 | BB | Exchange e-mails with K. Eide, Esq. from Brigade re: status of DIP negotiations | 0.10 | $86.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors                                    Page 90
Invoice No.: 858883                                                              May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/01/18 | BB | Exchange e-mails with K. Rosen and E. Chafetz re: DIP financing negotiations, open issues and possible resolutions | 0.30 | $258.00 |
| B230 | 03/01/18 | BB | Participate on conference call with counsel for the ABL and term loan DIP lenders and E. Chafetz to discuss open issues and work on language issues in an attempt to reach a resolution | 0.90 | $774.00 |
| B230 | 03/01/18 | BB | Exchange various e-mails with E. Chafetz re: DIP issues and proposed language | 0.50 | $430.00 |
| B230 | 03/01/18 | BB | Several phone call with E. Chafetz to discuss issues re: DIP financing, proposed language, and negotiations | 0.40 | $344.00 |
| B230 | 03/01/18 | BB | Prepare list of open issues on DIP financing negotiations to prepare for call with lenders | 0.30 | $258.00 |
| B230 | 03/01/18 | BSN | Review dip financing order change questions raised by creditor committee members with E. Chafetz | 0.20 | $194.00 |
| B230 | 03/01/18 | DC | Discussions with E. Chafetz and B. Buechler re: extension of objection deadline re: DIP | 0.10 | $26.00 |
| B230 | 03/01/18 | ESC | Confer with the term lenders re:  issues with DIP | 0.20 | $138.00 |
| B230 | 03/01/18 | ESC | Address various issues with treatment of preference claims under DIP | 0.40 | $276.00 |
| B230 | 03/01/18 | ESC | Confer with the DIP lenders' counsel re:  DIP issues | 0.40 | $276.00 |
| B230 | 03/01/18 | ESC | Confer with FTI re:  DIP issues | 0.30 | $207.00 |
| B230 | 03/01/18 | ESC | Prepare for (.1) and phone call with lenders' counsel re: open DIP issues (.9); Confer with B. Buechler re:  same (.1) | 1.10 | $759.00 |
| B230 | 03/01/18 | ESC | Confer with B. Buechler re:  open DIP issues | 0.20 | $138.00 |
| B230 | 03/01/18 | ESC | Confer with debtors' counsel re:  open DIP issues | 0.10 | $69.00 |
| B230 | 03/01/18 | ESC | Further revisions to DIP objection | 2.10 | $1,449.00 |
| B230 | 03/01/18 | ESC | Confer with D. Claussen re:  DIP obejctions | 0.10 | $69.00 |
| B230 | 03/01/18 | ESC | Phone call with debtors' counsel re:  DIP issues | 0.70 | $483.00 |
| B230 | 03/01/18 | ESC | Review revised rider to address open DIP language issues | 0.20 | $138.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 91

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 03/01/18 | KAR | Draft settlement language for E. Gilad to consider re: DIP finanacing | 0.20 | $214.00 |
| B230 | 03/01/18 | KAR | Telephone conference with B. Buechler re: avoidance action liens | 0.30 | $321.00 |
| B230 | 03/01/18 | KAR | Exchange e-mails with Clifford and IP re: avoidance actions and proposed DIP liens on same | 0.30 | $321.00 |
| B230 | 03/01/18 | KAR | Exchange e-mails with R. Borcky re: DIP lien on preferences | 0.10 | $107.00 |
| B230 | 03/01/18 | KAR | Telephone conference with E. Gilad re: open DIP issues | 0.40 | $428.00 |
| B230 | 03/01/18 | MES | Review DIP riders and provide comments to same | 0.40 | $308.00 |
| B230 | 03/01/18 | MES | Review and respond to e-mails from E. Chafetz re: budget revisions | 0.20 | $154.00 |
| B230 | 03/01/18 | MES | Conference with M. Koss re: cash management order, JPMorgan credit card program | 0.30 | $231.00 |
| B230 | 03/01/18 | MES | Review debtors' revised order on cash management motion (.3); revise with committee comments (.4); status e-mail to FTI team, LS team re: new issues with JPMorgan credit card program and liens(.2) | 0.90 | $693.00 |
| B230 | 03/01/18 | MES | Review and comment on open DIP issues for committee status memo | 0.40 | $308.00 |
| B230 | 03/01/18 | MES | Review e-mails from committee members on open issues with DIP negotations | 0.20 | $154.00 |
| B230 | 03/01/18 | MES | Office conference with B. Buechler to discuss open DIP issues | 0.20 | $154.00 |
| B230 | 03/02/18 | BB | Exchange e-mails with counsel for ABL and term loan DIP lenders, debtor's counsel, and E. Chafetz re: DIP issues and proposed language | 0.40 | $344.00 |
| B230 | 03/02/18 | BB | Office conference with E. Chafetz re: DIP issues and status of proposed settlement | 0.20 | $172.00 |
| B230 | 03/02/18 | BB | Review joint statement of Allianz and Bank of New York in response to final DIP order | 0.10 | $86.00 |
| B230 | 03/02/18 | BB | Review proposed language for DIP financing | 0.20 | $172.00 |
| B230 | 03/02/18 | BB | Phone call with E. Chafetz re: certain proposed language for DIP financing order | 0.10 | $86.00 |
| B230 | 03/02/18 | BSN | Update re: dip financing negotiations | 0.10 | $97.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 92
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 03/02/18 | ESC | Office conference with B. Buechler re:  DIP issues and status of proposed settlement | 0.20 | $138.00 |
| B230 | 03/02/18 | ESC | Address various DIP issues including multiple e-mails and phone calls with various case parties (lenders (1.2), debtors (.9), LS team members (1.1)) re:  same; Review and Mark up DIP order (3.5) | 6.70 | $4,623.00 |
| B230 | 03/02/18 | KAR | Follow e-mail threads re: open budget issues (FTI) | 0.30 | $321.00 |
| B230 | 03/02/18 | KAR | Meeting with E. Chafetz re: open DIP issues | 0.30 | $321.00 |
| B230 | 03/02/18 | KAR | Telephone conference with E. Chafetz re: open DIP issues | 0.40 | $428.00 |
| B230 | 03/02/18 | KAR | Telephone conference with E. Gilad re: fee carveout | 0.20 | $214.00 |
| B230 | 03/02/18 | KAR | Respond to budget dispute on professional fees for DIP order | 0.20 | $214.00 |
| B230 | 03/02/18 | KAR | Exchange e-mails re: fee issue | 0.30 | $321.00 |
| B230 | 03/02/18 | MES | Review E. Chafetz memo on DIP order and ABL lien issues to be addressed with cash management order | 0.30 | $231.00 |
| B230 | 03/02/18 | MES | Initial review of latest draft of DIP final order | 0.30 | $231.00 |
| B230 | 03/02/18 | MES | Review statement on DIP motion filed by BONY, Allianz | 0.20 | $154.00 |
| B230 | 03/02/18 | MES | Review Debtors' responses to questions on JPMorgan credit card lien issues; review FTI's responses on ABL loan documents | 0.50 | $385.00 |
| B230 | 03/02/18 | MES | E-mails from E. Chafetz on status of DIP negotiations | 0.20 | $154.00 |
| B230 | 03/02/18 | MES | Review DIP budget received from Zolfo | 0.40 | $308.00 |
| B230 | 03/03/18 | BB | Review e-mails re: proposed comments to DIP financing language | 0.20 | $172.00 |
| B230 | 03/03/18 | ESC | Review the second lien note trustee's comments to final DIP order | 0.10 | $69.00 |
| B230 | 03/03/18 | ESC | Confer with LS and FTI teams re:  DIP order comments | 0.20 | $138.00 |
| B230 | 03/03/18 | ESC | Reviewing and commenting on final DIP order | 3.40 | $2,346.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 93
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/03/18 | MES | E-mails to and from E. Chafetz on ABL DIP loan agreement | 0.40 | $308.00 |
| B230 | 03/03/18 | MES | Review Committee's proposed changes to latest draft of DIP order | 0.40 | $308.00 |
| B230 | 03/04/18 | BB | Exchange e-mails with E. Chafetz re: DIP financing and open issues | 0.20 | $172.00 |
| B230 | 03/04/18 | BB | Review e-mails from counsel for the ABL and term loan lenders and debtor re: DIP financing issues and resolution | 0.40 | $344.00 |
| B230 | 03/04/18 | ESC | Review further revised version of final DIP order | 1.70 | $1,173.00 |
| B230 | 03/04/18 | ESC | Confer with debtors' and lenders' counsel re: final DIP order negotiations | 0.40 | $276.00 |
| B230 | 03/04/18 | ESC | Prepare for (.3) and phone call with case professionals re: final DIP order issues (1.0) ; Phone call with debtors' counsel re: DIP issues (.1) | 1.40 | $966.00 |
| B230 | 03/04/18 | ESC | Confer with FTI re: DIP issues | 0.20 | $138.00 |
| B230 | 03/04/18 | ESC | Further revise DIP objection to address fee issue (only open issues) | 0.90 | $621.00 |
| B230 | 03/04/18 | ESC | Confer with B. Nathan re: DIP issues | 0.10 | $69.00 |
| B230 | 03/04/18 | MES | Communications with FTI team re: Debtors' cash management order, JPMorgan credit card program liens and impact on final DIP order | 0.60 | $462.00 |
| B230 | 03/04/18 | MES | Review revised DIP objection from E. Chafetz | 0.20 | $154.00 |
| B230 | 03/05/18 | BB | Review e-mails from E. Chafetz and FTI team re: DIP financing language | 0.20 | $172.00 |
| B230 | 03/05/18 | BB | Review e-mails from counsel for debtors and DIP lenders re: DIP financing language and proposed revisions | 0.40 | $344.00 |
| B230 | 03/05/18 | BB | Review draft DIP reservation of rights and e-mail to E. Chafetz re: same | 0.10 | $86.00 |
| B230 | 03/05/18 | DC | Discussions with E. Chafetz re: extensions to DIP objection deadline | 0.20 | $52.00 |
| B230 | 03/05/18 | ESC | Draft e-mail to the committee re: DIP issues | 0.30 | $207.00 |
| B230 | 03/05/18 | ESC | Confer with counsel for the ABL lenders re: final DIP order | 0.20 | $138.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 94

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B230 | 03/05/18 | ESC | Phone call with debtors' counsel re:  open final DIP order issues | 0.20 | $138.00 |
| B230 | 03/05/18 | ESC | Prepare for second day hearing and approval of final DIP financing | 5.20 | $3,588.00 |
| B230 | 03/05/18 | ESC | Confer with various case professionals re:  DIP issues | 0.40 | $276.00 |
| B230 | 03/05/18 | ESC | Review and comment on further revised version of final DIP order | 2.20 | $1,518.00 |
| B230 | 03/05/18 | ESC | Confer with FTI re:  DIP budget fee issue (.3); Revise insert for final DIP order related to professional fees (.3) | 0.60 | $414.00 |
| B230 | 03/05/18 | MES | Review multiple e-mails from E. Chafetz, Debtors' counsel on continuing negotiations to resolve final open issues with DIP order | 0.40 | $308.00 |
| B230 | 03/05/18 | MES | Review numerous e-mails with FTI, E. Chafetz, B. Buechler re: proposed revisions to DIP financing order, comments from debtors, DIP Lenders | 0.40 | $308.00 |
| B230 | 03/05/18 | MES | Communications with E. Chafetz re: cash management order revisions and interplay with DIP order | 0.20 | $154.00 |
| B230 | 03/06/18 | ESC | Prepare for final DIP hearing including review of most recent version of final DIP financing order | 2.50 | $1,725.00 |
| B230 | 03/06/18 | ESC | Review further revised versions of DIP order | 0.20 | $138.00 |
| B230 | 03/06/18 | ESC | Meet with case professionals in advance of second day hearing including hearing on final DIP approval and examiner motion (1.5); attend hearing (3.3) | 4.80 | $3,312.00 |
| B230 | 03/06/18 | ESC | Confer with B. Nathan re:  issues with second day hearing | 0.20 | $138.00 |
| B230 | 03/06/18 | KAR | Review e-mails re: DIP order negotiations | 0.50 | $535.00 |
| B230 | 03/06/18 | KAR | Exchange e-mails with M. Stamer re: DIP order status | 0.10 | $107.00 |
| B230 | 03/06/18 | KAR | Review latest version of DIP order | 0.30 | $321.00 |
| B230 | 03/06/18 | KAR | Review PNC Bank's DIP objection | 0.30 | $321.00 |
| B230 | 03/07/18 | ESC | Review further revised version of DIP order | 0.20 | $138.00 |
| B230 | 03/07/18 | MES | Review further revised DIP order that reflects Court's requested changes | 0.20 | $154.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Page 95

Invoice No.: 858883

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B230 | 03/11/18 | BB | Exchange e-mails with FTI re: debtors' potential KEIP/KERP | 0.20 | $172.00 |
| B230 | 03/12/18 | DC | Review final DIP Order for deadlines | 0.30 | $78.00 |
| B230 | 03/14/18 | ESC | Review proposed ABL amendment | 0.20 | $138.00 |
| B230 | 03/14/18 | MES | Review proposed amendment to ABL loan | 0.20 | $154.00 |
| B230 | 03/15/18 | ESC | Review weekly carve out report | 0.10 | $69.00 |
| B230 | 03/15/18 | MES | E-mail from K. Rosen re: analysis of debtors' real estate and related transactions | 0.10 | $77.00 |
| B230 | 03/16/18 | ESC | Confer with FTI re:  unencumbered assets and related valuation | 0.60 | $414.00 |
| B230 | 03/16/18 | ESC | Confer with FTI re:  DIP Intercreditor agreement and related security agreement | 0.20 | $138.00 |
| B230 | 03/16/18 | MES | Review additional documents added to Intralinks on budget to actual variances, weekly reporting | 0.50 | $385.00 |
| B230 | 03/16/18 | MES | Receipt and review of invoice from trustee for 6% notes, forward to team for review | 0.20 | $154.00 |
| B230 | 03/17/18 | ESC | Review weekly reporting to lenders | 0.30 | $207.00 |
| B230 | 03/17/18 | ESC | Confer with FTI re:  questions regarding DIP collateral | 0.10 | $69.00 |
| B230 | 03/19/18 | DC | Review Final DIP Order for all deadlines and confer with E. Chafetz re: confirmation of lien challenge, fee statement and standing deadlines | 0.90 | $234.00 |
| B230 | 03/19/18 | ESC | Confer with D. Claussen re:  DIP deadlines | 0.20 | $138.00 |
| B230 | 03/19/18 | GLO | Review and analyze the weekly cash flow forecast (DIP TL Variance Report) for March 3 thru March 9 | 0.20 | $92.00 |
| B230 | 03/19/18 | GLO | Review and analyze the weekly cash flow forecast (DIP ABL Variance Report) for March 3 thru March 9 | 0.20 | $92.00 |
| B230 | 03/22/18 | MES | E-mails with E. Chafetz re: Pryor Cashman invoices for indenture trustee representation | 0.20 | $154.00 |
| B230 | 03/22/18 | MES | Review e-mail from A. Kramer re: document production for loan review and lien challenge investigation | 0.20 | $154.00 |
| B230 | 03/23/18 | ESC | Review weekly DIP reporting | 0.30 | $207.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 96
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B230 | 03/23/18 | ESC | Address various issues with payment of first lien trustee's fees including review of final DIP order | 0.40 | $276.00 |
| B230 | 03/23/18 | MES | Receipt and review of Debtors' initial monthly reporting package | 0.40 | $308.00 |
| B230 | 03/23/18 | MES | Review weekly DIP reporting | 0.20 | $154.00 |
| B230 | 03/23/18 | MES | Review E. Chafetz e-mails and address various issues with payment of first lien trustee's fees including review of final DIP order | 0.40 | $308.00 |
| B230 | 03/24/18 | ESC | Review additional weekly DIP reporting | 0.20 | $138.00 |
| B230 | 03/24/18 | MES | Review weekly covenant reporting in Intralinks | 0.40 | $308.00 |
| B230 | 03/26/18 | MES | Call with E. Gillad re: meeting with advisors for first lien lenders (.2); communications with FTI, LS teams re: agenda for meeting | 0.40 | $308.00 |
| B230 | 03/28/18 | KAR | E-mail E. Gilad re: meeting on Thursday | 0.10 | $107.00 |
| B230 | 03/30/18 | BSN | Review covenant tracking reporting (per intralinking dataroom) | 0.30 | $291.00 |
| B230 | 03/31/18 | ESC | Review various variance reports | 0.20 | $138.00 |
| | | | **Total B230 - Financing/Cash Collateral** | 64.10 | $47,137.00 |

B250 Real Estate

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B250 | 03/19/18 | KAR | Follow up on Debtors' intentions and value of real estate | 0.10 | $107.00 |
| B250 | 03/19/18 | MES | E-mail exchange with K. Rosen, E. Chafetz re: real estate analysis | 0.20 | $154.00 |
| B250 | 03/28/18 | KAR | Revise letter re: real estate consulting | 0.20 | $214.00 |
| | | | **Total B250 - Real Estate** | 0.50 | $475.00 |

B260 Board of Directors

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 97

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B260 | 03/02/18 | KAR | Telephone conference with E. Chafetz re: carveout of D&O claims | 0.20 | $214.00 |
| B260 | 03/28/18 | KAR | E-mail to LS team re: deposing G. Davis | 0.10 | $107.00 |
| | | | **Total B260 - Board of Directors** | 0.30 | $321.00 |

B300 - Claims and Plan

B310 Claims Administration and Objections

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|---|---|---|---|---|---|
| B310 | 03/01/18 | ESC | Confer with FTI re:  scope and status of section 503(b)(9) claims and out of court exchange offers | 0.30 | $207.00 |
| B310 | 03/06/18 | BSN | Telephone call with J. Hehn re: proof of claim and claim bar date questions | 0.30 | $291.00 |
| B310 | 03/08/18 | BSN | Review claims bar date order | 0.20 | $194.00 |
| B310 | 03/08/18 | BSN | Review final order authorizing payment of shippers, warehouse, Section 503(b)(9) and bindery claimants | 0.20 | $194.00 |
| B310 | 03/08/18 | ESC | Address various issues with bar date order summary | 0.20 | $138.00 |
| B310 | 03/08/18 | GLO | Review and analyze all orders entered on March 8, 2018 re: the procedures and details for filing proofs of claim | 0.80 | $368.00 |
| B310 | 03/09/18 | MES | Conference with B. Nathan re: status of payments of 503(b)(9) claims | 0.20 | $154.00 |
| B310 | 03/12/18 | ESC | Review section 503(b)(9) vendor payment summary | 0.10 | $69.00 |
| B310 | 03/12/18 | ESC | Address various issues with summary of bar date order | 0.10 | $69.00 |
| B310 | 03/12/18 | MES | Review section 503(b)(9) vendor payment summary from Debtors | 0.20 | $154.00 |
| B310 | 03/13/18 | BSN | Review payment summary re: shippers, warehousemen, lienholders, binderies and 503(b)(9) claimants - .2 hss. and review questions re: same with E. Chafetz - .2 hrs. | 0.40 | $388.00 |
| B310 | 03/13/18 | ESC | Confer with B. Nathan re:  questions regarding section 503(b)(9) claims | 0.10 | $69.00 |
| B310 | 03/16/18 | BSN | Confer with K. Rosen re: debtors' settlement with Central National Gottesman and terms re: same | 0.20 | $194.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 03/20/18 | MES | Review proofs of claim filed to date | 0.40 | $308.00 |
| B310 | 03/21/18 | ESC | Review various documents, confer with the debtors and address creditor questions concerning outstanding post-petition payment (Ryder) | 0.40 | $276.00 |
| B310 | 03/23/18 | ESC | Address various issues with payment of vendor's claims (Ryder) | 0.30 | $207.00 |
| B310 | 03/23/18 | MES | E-mail exchange with K. Rosen, C. Tully re: updated budget, payment of 503(b)(9) claims, amounts budgeted for same | 0.30 | $231.00 |
| B310 | 03/26/18 | BSN | Review CNG settlement issues with M. Seymour | 0.20 | $194.00 |
| B310 | 03/26/18 | BSN | Telephone call with H. Herman re: status of CNG settlement motion | 0.30 | $291.00 |
| B310 | 03/26/18 | DC | Telephone call from former employee re: wage claim and confer with E. Chafetz re: same | 0.20 | $52.00 |
| B310 | 03/27/18 | ESC | Confer with creditor re: questions about claims | 0.20 | $138.00 |
| B310 | 03/27/18 | GLO | Review all of the Debtors' schedules and statements to verify the Debtors' treatment of Wilmington Trust's claims | 1.30 | $598.00 |
| B310 | 03/28/18 | ESC | Confer with creditor re: claim questions | 0.20 | $138.00 |
| B310 | 03/28/18 | MES | Review notice of publication of bar date and update to committee on same | 0.20 | $154.00 |
| B310 | 03/29/18 | ESC | Confer with FTI re: section 503(b)(9) claim payment status | 0.10 | $69.00 |
| B310 | 03/30/18 | GLO | Review the "Stipulation and Agreed Order Concerning Filing of Proofs of Claim by CWA/ITU Negotiated Pension Plan" | 0.40 | $184.00 |
| | | | **Total B310 - Claims Administration and Objections** | 7.80 | $5,329.00 |

B320 Plan and Disclosure Statement (including Business Plan)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 03/05/18 | ESC | Phone call with counsel for Brigade re: DIP negotiation status | 0.20 | $138.00 |
| B320 | 03/17/18 | ESC | Address various issues with status of draft plan and disclosure statement | 0.20 | $138.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 99

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 03/19/18 | ESC | Confer with counsel for the first lien noteholders re: plan issues | 0.20 | $138.00 |
| B320 | 03/21/18 | KAR | Long telephone call with E. Gilad re: starting discussions on Plan of Reorganization | 0.50 | $535.00 |
| B320 | 03/22/18 | ESC | Confer with LS team re:  real estate issues | 0.10 | $69.00 |
| B320 | 03/23/18 | ESC | Address various issues with plan status | 0.20 | $138.00 |
| B320 | 03/23/18 | MES | Address plan status issues with LS team | 0.20 | $154.00 |
| B320 | 03/26/18 | ESC | Confer with debtors' counsel re:  plan issues, KERP issues, lift stay motion and setoff motion, rejection damages for meadowlands suite; confer with LS team re: same | 0.80 | $552.00 |
| B320 | 03/26/18 | ESC | Confer with LS team re:  meeting to discuss case status with Ad Hoc Group | 0.10 | $69.00 |
| B320 | 03/26/18 | ESC | Confer with counsel for capital lease claimant re: case status | 0.20 | $138.00 |
| B320 | 03/26/18 | MES | E-mail exchange with K. Rosen re: agenda for meeting with advisors to first lien lenders | 0.20 | $154.00 |
| B320 | 03/27/18 | ESC | Confer with M. Seymour re:  various case issues | 0.30 | $207.00 |
| B320 | 03/27/18 | ESC | Begin reviewing plan of reorganization | 3.60 | $2,484.00 |
| B320 | 03/27/18 | MES | Review debtors' draft plan, forward to committee | 1.90 | $1,463.00 |
| B320 | 03/27/18 | MES | E-mail to committee re: draft plan received from debtors | 0.20 | $154.00 |
| B320 | 03/28/18 | BB | Exchange e-mails with Lowenstein and FTI teams re: debtor's draft plan | 0.20 | $172.00 |
| B320 | 03/28/18 | BB | Review e-mails re: plan issues with the second lien holders | 0.10 | $86.00 |
| B320 | 03/28/18 | BB | Review of debtor's draft plan | 1.00 | $860.00 |
| B320 | 03/28/18 | ESC | Review and comment on further revised version of plan | 0.90 | $621.00 |
| B320 | 03/28/18 | ESC | Continuing reviewing and commenting on plan of reorganization | 4.60 | $3,174.00 |
| B320 | 03/28/18 | KAR | Begin reading the draft Plan of Reorganization and Disclosure Statement | 2.10 | $2,247.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 100

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 03/28/18 | MES | Review of debtors' further revised draft plan | 0.50 | $385.00 |
| B320 | 03/28/18 | MES | Confirm meeting with advisors to first lien lenders on plan issues, case resolution | 0.30 | $231.00 |
| B320 | 03/29/18 | BB | Phone call with K. Rosen and M. Seymour to discuss debtors' plan | 0.10 | $86.00 |
| B320 | 03/29/18 | BB | Telephone call with E. Chafetz and M. Seymour to discuss debtor's plan | 0.10 | $86.00 |
| B320 | 03/29/18 | BB | Further review of debtors' draft plan | 0.80 | $688.00 |
| B320 | 03/29/18 | ESC | Attend meeting at Stroock (Ad Hoc Group) to discuss construct of a global settlement | 2.70 | $1,863.00 |
| B320 | 03/29/18 | ESC | Review committee members' proposed changes to the plan | 0.20 | $138.00 |
| B320 | 03/29/18 | ESC | Phone call with M. Boxer re:  investigation issues | 0.20 | $138.00 |
| B320 | 03/29/18 | ESC | Review and comment on disclosure statement | 5.70 | $3,933.00 |
| B320 | 03/29/18 | ESC | Confer with B. Buechler re:  plan issues | 0.10 | $69.00 |
| B320 | 03/29/18 | ESC | Confer with FTI re:  preparation for meeting with representatives of Ad Hoc Group | 0.70 | $483.00 |
| B320 | 03/29/18 | KAR | Continue review of draft of Disclosure Statement (first third) | 1.70 | $1,819.00 |
| B320 | 03/29/18 | KAR | Commence reading the Disclosure Statement in preparation for this afternoon's meeting at Stroock | 3.10 | $3,317.00 |
| B320 | 03/29/18 | MES | Conference with K. Rosen, E. Chafetz, B. Buechler re: committee comments to draft plan | 0.30 | $231.00 |
| B320 | 03/29/18 | MES | Review comments to draft plan from committee members | 0.30 | $231.00 |
| B320 | 03/29/18 | MES | Initial review of debtors' draft disclosure statement, forward to committee for review | 0.60 | $462.00 |
| B320 | 03/29/18 | MES | Meeting with counsel to first lien lenders re: plan issues | 2.70 | $2,079.00 |
| B320 | 03/30/18 | BB | Office conference with E. Chafetz to go over issues in connection with debtor's proposed plan | 0.30 | $258.00 |
| B320 | 03/30/18 | BB | Further review of debtors' draft plan | 0.50 | $430.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 101

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 03/30/18 | BB | Exchange e-mails with E. Chafetz re: debtors' revised plan | 0.10 | $86.00 |
| B320 | 03/30/18 | BSN | Review changes to plan draft | 0.50 | $485.00 |
| B320 | 03/30/18 | ESC | Confer with counsel for Wilmington Trust re: plan comments | 0.20 | $138.00 |
| B320 | 03/30/18 | ESC | Draft e-mail to the debtors' counsel re: plan comments | 0.30 | $207.00 |
| B320 | 03/30/18 | ESC | Confer with B. Buechler and M. Seymour and K. Rosen re: case status | 0.90 | $621.00 |
| B320 | 03/30/18 | ESC | Confer with the LS team re: plan issues | 0.20 | $138.00 |
| B320 | 03/30/18 | ESC | Further revisions to draft plan of reorganization | 3.90 | $2,691.00 |
| B320 | 03/30/18 | ESC | Further revisions to draft disclosure statement | 4.60 | $3,174.00 |
| B320 | 03/30/18 | KAR | Continue reading Plan of Reorganization and Disclosure Statement | 2.60 | $2,782.00 |
| B320 | 03/30/18 | MES | Call with K. Rosen, B. Buechler, E Chafetz re: plan issues discussed with first lien lenders' advisors, KEIP issues and Committee strategy for same | 0.90 | $693.00 |
| B320 | 03/30/18 | MES | Review debtors' draft motion to approve disclosure statement and solicitation procedures | 0.50 | $385.00 |
| B320 | 03/31/18 | ESC | Continue reviewing and commenting on disclosure statement | 3.60 | $2,484.00 |
| B320 | 03/31/18 | ESC | Continue reviewing and commenting on revised version of plan | 1.20 | $828.00 |
| B320 | 03/31/18 | ESC | Review disclosure statement approval motion | 3.60 | $2,484.00 |

|  |  |  | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 61.80 | $47,814.00 |

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 03/03/18 | DMB | Continue review of Debtors' production in connection with examiner motion and insider investigation | 2.20 | $1,650.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 102

May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 2.20 | $1,650.00 |

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B430A | 03/02/18 | BB | Review agenda for upcoming omnibus hearing | 0.10 | $86.00 |
| B430A | 03/02/18 | BB | Participate on conference call with K. Rosen, M. Seymour and E. Chafetz to discuss upcoming court hearing and preparation | 0.50 | $430.00 |
| B430A | 03/02/18 | ESC | Participate on conference call with B. Buechler, K. Rosen and M. Seymour to discuss upcoming court hearing and preparation | 0.50 | $345.00 |
| B430A | 03/02/18 | KAR | Participate on conference call with B. Buechler, E. Chafetz and M. Seymour to discuss upcoming court hearing and preparation | 0.50 | $535.00 |
| B430A | 03/02/18 | MES | Participate on conference call with B. Buechler, E. Chafetz and K. Rosen to discuss upcoming court hearing and preparation | 0.50 | $385.00 |
| B430A | 03/05/18 | BB | Extensive preparation for omnibus court hearing and specifically in connection with the motion for the appointment of an examiner including review of underlying documents, preparing exhibits, review of case law, and preparing outline for arguing and potential witness examination | 2.80 | $2,408.00 |
| B430A | 03/05/18 | DC | Download Examiner Motion, objection, replies and supporting documents and duplicate same for B. Buechler | 0.40 | $104.00 |
| B430A | 03/06/18 | BB | Attend court hearing including meeting with counsel for all parties | 5.30 | $4,558.00 |
| B430A | 03/06/18 | MES | Attend hearing on examiner motion, approval of final DIP financing and second day motions | 5.30 | $4,081.00 |
| B430A | 03/14/18 | DC | Revise Notice of Hearing on Retention Applications for Committee Professionals and tend to filing and service of same | 0.80 | $208.00 |
| | | | **Total B430A - Court Hearings** | 16.70 | $13,140.00 |

B440 Schedules and Statements

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 103
May 14, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B440 | 03/20/18 | DC | Download all statements and schedules for attorney review, print copies for B. Buechler and confer with M. Power re: electronic files | 2.90 | $754.00 |
| B440 | 03/20/18 | ESC | Begin reviewing Schedules and SOFAs | 2.90 | $2,001.00 |
| B440 | 03/21/18 | ESC | Continue reviewing schedules and SOFAs | 0.90 | $621.00 |
| B440 | 03/22/18 | ESC | Confer with LS team re:  summaries of schedules and SOFAs | 0.20 | $138.00 |
| B440 | 03/23/18 | ESC | Confer with G. Oliviera re:  summaries of schedules and SOFAs | 0.10 | $69.00 |
| B440 | 03/26/18 | ESC | Review summary of schedules for the committee and confer with G. Oliviera re: same | 0.20 | $138.00 |
| B440 | 03/30/18 | EBL | Review schedules and statements re: Bristol Myers Squibb | 1.30 | $312.00 |
| | | | **Total B440 - Schedules and Statements** | 8.50 | $4,033.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B460 | 03/21/18 | ESC | Confer with H. Hill re:   questions regarding opportunity to monetize insurance coverage | 0.20 | $138.00 |
| B460 | 03/21/18 | ESC | Confer with LS team re:  potential insurance monetization opportunity | 0.40 | $276.00 |
| B460 | 03/21/18 | MES | Review and confer with LS team re: potential for insurance policy sales and buyouts | 0.30 | $231.00 |
| | | | **Total B460 - Other - Insurance Matters** | 0.90 | $645.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Invoice No.: 858883

Page 107

May 14, 2018

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 03/14/18 | Federal Express  VENDOR: Federal Express INVOICE#: 612818149 DATE: 3/23/2018   REFERENCE: 34990.2 TRACKING #: 744961307692 SEND FROM:COSENTINI SILVANA LOWENSTEIN SANDLER  One Lowenstein Drive ROSELAND NJ 07068   SEND TO: KATIE GLYNN ESQ. LOWENSTEIN SANDLER LLP 2200 PENNSYLVANIA AVENUE NW  WASHINGTON DC 20037 US | $32.88 |
| 03/02/18 | Filing Fees  VENDOR: American Express INVOICE#: 2405118404230203 DATE: 4/23/2018   ; 03/02/18; Filing Fees; E-filing | $200.00 |
| 03/06/18 | Meals (local)  VENDOR: Chafetz, Eric S. INVOICE#: 2359987103160204 DATE: 3/16/2018   ; 03/06/18; Lunch with Eric Chafetz; Cenveo (Second day hearing) | $29.50 |
| 03/05/18 | Meals (out of town travel)  VENDOR: Rosen, Kenneth A. INVOICE#: 2359069803160204 DATE: 3/16/2018   ; 03/05/18; Lunch with Jack Williams, Kenneth Rosen; Lunch with J. Williams, potential trustee / examiner (referred by M. Perkiel) | $113.09 |
| 03/06/18 | Meals (out of town travel)  VENDOR: Rosen, Kenneth A. INVOICE#: 2359069803160204 DATE: 3/16/2018   ; 03/06/18; Lunch with Sam Star, Kenneth Rosen, Bruce Buechler, Eric Chafetz, Mary Seymour; Lunch in White Plains at Cenveo hearing | $56.62 |
| 03/15/18 | Searches  VENDOR: Accurint - Account # 1207370; INVOICE#: 1207370-20180331; DATE: 3/31/2018 | $282.05 |
| 03/05/18 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Rosen, Kenneth A. INVOICE#: 2359069803160204 DATE: 3/16/2018   ; 03/05/18; Mileage; FROM: NJ; TO: NY; Lunch with J. Williams, potential trustee / examiner (referred by M. Perkiel) | $25.07 |
| 03/06/18 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Rosen, Kenneth A. INVOICE#: 2359069803160204 DATE: 3/16/2018   ; 03/06/18; Mileage; FROM: NJ; TO: White Plains NY; Travel to/from White Plains for Cenveo hearing | $59.95 |
| 03/06/18 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Rosen, Kenneth A. INVOICE#: 2359069803160204 DATE: 3/16/2018   ; 03/06/18; Parking; Travel to/from White Plains for Cenveo hearing | $4.00 |
| 03/06/18 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Rosen, Kenneth A. INVOICE#: 2359069803160204 DATE: 3/16/2018   ; 03/06/18; Toll; Travel to/from White Plains for Cenveo hearing | $5.00 |
| 03/06/18 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Buechler, Bruce INVOICE#: 2391623304020203 DATE: 3/30/2018   ; 03/06/18; Parking; Travel to White Plains, NY for court hearing | $9.20 |
| 03/19/18 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Rosen, Kenneth A. INVOICE#: 2410088304190202 DATE: 4/19/2018   ; 03/19/18; Parking; Parking for meeting at Strook | $65.00 |
| 03/19/18 | Out of town ground travel (mileage, taxi, tolls etc...) VENDOR: Rosen, Kenneth A. INVOICE#: 2410088304190202 DATE: 4/19/2018   ; 03/19/18; | $25.07 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors
Invoice No.: 858883

Page 108
May 14, 2018

| | | |
|---|---|---|
| | Mileage; FROM: Office; TO: NY; Parking for meeting at Strook | |
| 03/06/18 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 2391623304020203 DATE: 3/30/2018   ; 03/06/18; Mileage; FROM: Office; TO: White Plains, NY; Travel to White Plains, NY for court hearing | $59.95 |
| 03/06/18 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 2391623304020203 DATE: 3/30/2018   ; 03/06/18; Toll; Travel to White Plains, NY for court hearing | $7.75 |
| 03/06/18 | Local Travel  VENDOR: Chafetz, Eric S. INVOICE#: 2359987103160204 DATE: 3/16/2018   ; 03/06/18; Taxi/Car Service; FROM: Home; TO: Hearing; Cenveo (Uber to Second day hearing) | $155.92 |
| 03/06/18 | Local Travel  VENDOR: Chafetz, Eric S. INVOICE#: 2359987103160204 DATE: 3/16/2018   ; 03/06/18; Public Transit; FROM: Hearing; TO: Home; Cenveo second day hearing (Metro-North Railroad) | $9.25 |
| 03/08/18 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 2391623304020203 DATE: 3/30/2018   ; 03/08/18; Mileage; FROM: NJ office; TO: NYC; Travel to NYC for meeting at the office of debtor's counsel | $13.08 |
| 03/08/18 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 2391623304020203 DATE: 3/30/2018   ; 03/08/18; Public Transit; FROM: NJ office; TO: NYC; Travel to NYC for meeting at the office of debtor's counsel | $10.00 |
| 03/08/18 | Local Travel  VENDOR: Buechler, Bruce INVOICE#: 2391623304020203 DATE: 3/30/2018   ; 03/08/18; Parking; Travel to NYC for meeting at the office of debtor's counsel | $12.00 |
| 03/29/18 | Local Travel  VENDOR: Chafetz, Eric S. INVOICE#: 2418809904130203 DATE: 4/13/2018   ; 03/29/18; Taxi/Car Service; FROM: Home; TO: Meeting; Cenveo Meeting | $43.23 |
| 03/02/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/02/2018 Court: NYSBK Pages: 15 | $1.50 |
| 03/05/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/05/2018 Court: NYSBK Pages: 115 | $11.50 |
| 03/05/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/05/2018 Court: NYSBK Pages: 35 | $3.50 |
| 03/05/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/05/2018 Court: 00PCL Pages: 2 | $0.20 |
| 03/08/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/08/2018 Court: NYSBK Pages: 6 | $0.60 |
| 03/12/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/12/2018 Court: MNBK Pages: 107 | $10.70 |
| 03/12/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/12/2018 Court: NJBK Pages: 18 | $1.80 |
| 03/12/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/12/2018 Court: NYSBK Pages: 228 | $22.80 |
| 03/12/18 | Computerized legal research: Pacer:  VENDOR: Pacer | $14.30 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors                                           Page 109
Invoice No.: 858883                                                                       May 14, 2018

| Date | Description | Amount |
|---|---|---|
| | Service Center INVOICE#: 3212378-Q12018 DATE: 4/11/2018   Date: 03/12/2018 Court: NYSBK Pages: 143 | |
| 03/14/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/14/2018 Court: NYSBK Pages: 64 | $6.40 |
| 03/14/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q12018 DATE: 4/11/2018   Date: 03/14/2018 Court: NYSBK Pages: 435 | $43.50 |
| 03/15/18 | Computerized legal research: Westlaw:  User Name: TAGGART,KATHERINE / Duration of Search:  00:00 / Transaction:  3 / Docs/Lines:  0 | $95.95 |
| 03/15/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/15/2018 Court: NYSBK Pages: 6 | $0.60 |
| 03/16/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212378-Q12018 DATE: 4/11/2018   Date: 03/16/2018 Court: NYSBK Pages: 31 | $3.10 |
| 03/19/18 | Computerized legal research: Westlaw:  User Name: TAGGART,KATHERINE / Duration of Search:  00:00 / Transaction:  1 / Docs/Lines:  0 | $31.98 |
| 03/19/18 | Computerized legal research: Lexis:  User: TAGGART, KATHERINE; Service: COUNTRY INFORMATION SERVICE; Charge Type: LA DOCUMENT ACCESS-1.00; LA ACCESS CHARGE-2.00; LA DOCUMENT ACCESS-1.00; LA DOCUMENT ACCESS-35.00; LA DOCUMENT ACCESS-4.00; ; | $299.59 |
| 03/22/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/22/2018 Court: NYSBK Pages: 7 | $0.70 |
| 03/22/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/22/2018 Court: 00PCL Pages: 1 | $0.10 |
| 03/23/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/23/2018 Court: NYSBK Pages: 127 | $12.70 |
| 03/24/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/24/2018 Court: NYSBK Pages: 35 | $3.50 |
| 03/24/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/24/2018 Court: 00PCL Pages: 1 | $0.10 |
| 03/26/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/26/2018 Court: NYSBK Pages: * | $210.30 |
| 03/26/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/26/2018 Court: 00PCL Pages: 1 | $0.10 |
| 03/27/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/27/2018 Court: NYSBK Pages: 930 | $93.00 |
| 03/27/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/27/2018 Court: 00PCL Pages: 1 | $0.10 |
| 03/30/18 | Computerized legal research: Pacer:  VENDOR: Pacer Service Center INVOICE#: 3212377-Q12018 DATE: 4/11/2018   Date: 03/30/2018 Court: NYSBK Pages: 28 | $2.80 |
| | Internal photocopies:  8475 pages at $0.10 per page | $847.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cenveo, Inc. - Committee of Unsecured Creditors

Page 110

Invoice No.: 858883

May 14, 2018

|  |  |
|---|---|
| Total Disbursements | $2,937.53 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**