Hearing Date and Time:  January 17, 2019 at 10:00 a.m. (Prevailing Eastern Time)
Response Date and Time:  January 10, 2019 at 4:00 p.m. (Prevailing Eastern Time)

Christopher Gartman
Elizabeth A. Beitler
HUGHES HUBBARD & REED LLP
One Battery Park Plaza
New York, New York 10004
Telephone:  (212) 837-6000
Facsimile:  (212) 422-4726

*Counsel to the Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| CENVEO, INC., *et al.*,[1] | Case No. 18-22178 (RDD) |
| Reorganized Debtors. | (Jointly Administered) |

**NOTICE OF HEARING ON THE REORGANIZED DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE CLAIMS)**

             **PLEASE TAKE NOTICE** that on December 18, 2018, Cenveo, Inc. and its reorganized debtor affiliates (collectively, the "Debtors" and, after the Effective Date of the Plan, as defined in the Objection, the "Reorganized Debtors"), by and through their undersigned counsel, filed the attached first omnibus objection to claims (the "First Omnibus Objection"), pursuant to sections 105(a) and 502(b) of title 11 of the United States Code, Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the omnibus claims objection procedures (the "Omnibus Claims Objection Procedures") approved by the Bankruptcy Court on May 17, 2018 (Docket No. 414) (such Order, the "Omnibus Procedures Order").

---

1.    The last four digits of Cenveo, Inc.'s tax identification number are 0533.  Due to the large number of debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of Cenveo's claims and noticing agent at https://cases.primeclerk.com/cenveo.  The location of Cenveo's service address for purposes of these chapter 11 cases is:  777 Westchester Avenue, Suite 111, White Plains, New York 10604.

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the First Omnibus Objection will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, in Courtroom 248 of the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601 (the "Bankruptcy Court"), on **January 17, 2019 at 10:00 a.m. (Prevailing Eastern Time)** (the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that responses, if any, to the First Omnibus Objection must (i) be in writing; (ii) state the name and address of the responding party and nature of the claim or interest of such party; (iii) state with particularity the legal and factual bases of such response; (iv) conform to the Bankruptcy Rules, the Local Bankruptcy Rules for the Southern District of New York, the Omnibus Procedures Order, and the *Final Order Establishing Certain Notice, Case Management, and Administrative Procedures* (Docket No. 202) (the "Case Management Order"); (v) be filed with the Bankruptcy Court, together with proof of service, electronically, in accordance with General Order M-399 by registered users of the Court's Electronic Case Filing system and, by all other parties in interest, on a CD-ROM, in text-searchable (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, no later than **January 10, 2019 at 4:00 p.m. (Prevailing Eastern Time)** (the "Response Deadline"); and (vi) be served on (a) Hughes Hubbard & Reed LLP, One Battery Park Plaza, New York, New York, 10004, Attn: Christopher Gartman, Esq. and Elizabeth A. Beitler, Esq.; (b) the Office of the United States Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Esq.; (c) the Claims Oversight Monitor, Drivetrain, LLC, 630 Third Avenue, 21st Floor, New York, New York 10017, Attn: Alan J. Carr; and (d) parties that have filed a request for service of papers

under Bankruptcy Rule 2002.

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the First Omnibus Objection or any claim set forth thereon, the Reorganized Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order attached to the First Omnibus Objection, which may be entered with no further notice or opportunity to be heard offered to any party.

**PLEASE TAKE FURTHER NOTICE** that the Hearing may be continued or adjourned thereafter from time to time without further notice other than an announcement of the adjourned date or dates in open court at the Hearing.

**PLEASE TAKE FURTHER NOTICE** that copies of the First Omnibus Objection, the Omnibus Procedures Order, the Case Management Order, and all other documents filed in the chapter 11 cases may be obtained free of charge by visiting the website of Prime Clerk LLC at https://cases.primeclerk.com/cenveo.  You may also obtain copies of any pleadings by visiting the Bankruptcy Court's website at http://www.nysb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated: December 18, 2018
       New York, New York

**HUGHES HUBBARD & REED LLP**


By: /s/ Christopher Gartman
    Christopher Gartman
    Elizabeth A. Beitler

One Battery Park Plaza
New York, New York 10004
Tel: (212) 837-6000
Fax: (212) 422-4726
chris.gartman@hugheshubbard.com
elizabeth.beitler@hugheshubbard.com

*Counsel to the Reorganized Debtors*

**Hearing Date and Time:  January 17, 2019 at 10:00 a.m. (Prevailing Eastern Time)**
**Response Date and Time:  January 10, 2019 at 4:00 p.m. (Prevailing Eastern Time)**

Christopher Gartman
Elizabeth A. Beitler
HUGHES HUBBARD & REED LLP
One Battery Park Plaza
New York, New York 10004
Telephone:  (212) 837-6000
Facsimile:  (212) 422-4726

*Counsel to the Reorganized Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| *In re* | Chapter 11 |
| CENVEO, INC., *et al.*,[1] | Case No. 18-22178 (RDD) |
| Reorganized Debtors. | (Jointly Administered) |

**REORGANIZED DEBTORS' FIRST OMNIBUS OBJECTION TO**
**CLAIMS (DUPLICATIVE CLAIMS)**

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF THE REORGANIZED DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT THE REORGANIZED DEBTORS' COUNSEL, CHRISTOPHER GARTMAN, AT (212) 837-6350.**

---

1.  The last four digits of Cenveo, Inc.'s tax identification number are 0533.  Due to the large number of debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of Cenveo's claims and noticing agent at https://cases.primeclerk.com/cenveo.  The location of Cenveo's service address for purposes of these chapter 11 cases is:  777 Westchester Avenue, Suite 111, White Plains, New York 10604.

Cenveo, Inc. and its reorganized debtor affiliates (collectively, the "Debtors" and, after

the Effective Date of the Plan, as defined below, the "Reorganized Debtors"), by and through

their undersigned counsel, respectfully represent as follows:

### RELIEF REQUESTED

1.      The Reorganized Debtors file this first omnibus objection to claims (the "First

Omnibus Objection"), together with the Declaration of Mark Hiltwein in support of the First

Omnibus Objection attached hereto as Exhibit A, pursuant to sections 105(a) and 502(b) of title

11 of the United States Code (the "Bankruptcy Code"), Rule 3007 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and the omnibus claims objection procedures

(the "Omnibus Claims Objection Procedures") approved by the Court on May 17, 2018 (Docket

No. 414) (such Order, the "Omnibus Procedures Order").  By this First Omnibus Objection, the

Reorganized Debtors seek disallowance and expungement of the claims listed on Exhibit B

annexed hereto (collectively, the "Duplicative Claims").  The Reorganized Debtors' proposed

order (the "Proposed Order") is annexed hereto as Exhibit C.

2.      The Reorganized Debtors and their professionals have examined the Duplicative

Claims and have determined that, in each case, the Duplicative Claims are duplicative, either

entirely or in substance, of the corresponding proof of claim identified under the heading

"Surviving Claims" (collectively, the "Surviving Claims").  Thus, the Duplicative Claims do not

constitute valid *prima facie* claims, and the Reorganized Debtors request that they be disallowed

and expunged in their entirety.

3.      The Reorganized Debtors reserve all rights to object on any other basis to any

Duplicative Claim as to which the Court does not grant the relief requested herein.  In addition,

the Reorganized Debtors reserve all rights to later object to any Surviving Claim on any basis.

**JURISDICTION AND VENUE**

4.     This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334.  This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

5.     Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**BACKGROUND**

6.     On February 2, 2018, each of the Debtors filed a voluntary petition for relief

under the Bankruptcy Code.

7.     On March 3, 2018, the Court entered the *Order (I) Setting Bar Dates for

Submitting Proofs of Claim, (II) Approving Procedures for Submitting Proofs of Claim, and (III)

Approving Notice Thereof* (Docket No. 170), pursuant to which the Bankruptcy Court, among

other things, established May 7, 2018, at 5:00 p.m. (prevailing Eastern Time), as the deadline for

all non-governmental entities to assert a "claim" (as defined in section 101(5) of the Bankruptcy

Code), and August 1, 2018 at 5:00 p.m. (prevailing Eastern Time) as the deadline for all

governmental entities to assert a claim.

8.     On May 17, 2018, the Court entered the Omnibus Procedures Order, which

approved certain procedures in connection with omnibus objections to and notices of satisfaction

of creditor's claims in these chapter 11 cases.  The Omnibus Procedures Order authorizes the

Debtors, among other things, to file omnibus objections to no more than 200 claims at a time, on

various grounds including those set forth in Bankruptcy Rule 3007(d) and on additional grounds

specified in the Omnibus Procedures Orders.

9.     On August 21, 2018, the Court entered the *Findings of Fact, Conclusions of Law,

and Order Confirming the Fourth Amended Joint Chapter 11 Plan of Reorganization of Cenveo,

Inc., et al., Pursuant to Chapter 11 of the Bankruptcy Code* (the "Confirmation Order")

3

confirming the Debtors' Fourth Amended Joint Chapter 11 Plan of Reorganization (the "Plan").

On September 7, 2018 (the "Effective Date"), the effective date of the Plan occurred, and the

Plan was consummated.

10.     Pursuant to Article VII.C. of the Plan, "[e]xcept as otherwise specifically

provided in the Plan and notwithstanding any requirements that may be imposed pursuant to

Bankruptcy Rule 9019, after the Effective Date, the Reorganized Debtors, in consultation with

the Claims Oversight Monitor, shall have the exclusive authority: (a) to File, withdraw, or

litigate to judgment objections to Claims; (b) to settle or compromise any disputed Claim without

any further notice to or action, order, or approval by the Bankruptcy Court; and (c) to administer

and adjust the Claims Register to reflect any such settlements or compromises without any

further notice to or action, order, or approval by the Bankruptcy Court."

## THE DUPLICATIVE CLAIMS SHOULD BE DISALLOWED AND EXPUNGED

11.     In reviewing the claims filed on the claims register in this case and maintained by

the Debtors' claims agent, the Reorganized Debtors and their professionals have identified the

claims on Exhibit B as claims that should be disallowed and expunged on the basis that they

either (i) are exact duplicates of the corresponding Surviving Claim or (ii) are in substance

duplicates of the corresponding Surviving Claim.  Specifically, the Duplicative Claims were filed

by the same claimants on account of the same alleged obligations as the corresponding Surviving

Claims.

12.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."

11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is

asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida

Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009), *aff'd sub nom. Peter J. Solomon Co., L.P. v.*

4

*Oneida Ltd.*, No. 09 Civ. 2229 (DC), 2010 WL 234827 (S.D.N.Y. Jan. 22, 2010); *In re Adelphia Commc'ns Corp.*, No. 02-41729 (REG), 2007 Bankr. LEXIS 660, at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

13.     Courts in the Southern District of New York routinely disallow and expunge duplicative claims filed by the same creditor against the same debtors. *See, e.g.*, *In re Worldcom, Inc.*, No. 02-13533 (AJG), 2005 WL 3875191, at *8 (Bankr. S.D.N.Y. June 3, 2005) (expunging duplicative claims); *In re Best Payphones, Inc.*, No. 01-15472 (SMB), 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (same); *In re Drexel Burnham Lambert Grp, Inc.*, 148 B.R. 993, 1001-02 (S.D.N.Y. 1992) (dismissing duplicative claim).

14.     The Reorganized Debtors cannot be required to make any distribution on the same claim more than once. *See, e.g.*, *In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed."); *Phelan v. Local 305 of United Ass'n of Journeyen & Apprentices of Plumbing & Pipefitting Indus. of U.S. & Can.*, 973 F.2d 1050, 1063 (2d Cir. 1992); *Singer v. Olympia Brewing Co.*, 878 F.2d 596, 600 (2d Cir. 1989); *United States v. Zan Mach. Co.*, 803 F. Supp. 620, 623 (E.D.N.Y. 1992). Elimination of redundant claims will also enable the Reorganized Debtors' claims agent to maintain a claims register that more accurately reflects the proper claims existing against the Debtors' estates.

15.     In addition, Article VII of the Plan provides that:

> *Any duplicate Claim or Interest* or any Claim or Interest that has been paid or satisfied, or any Claim that has been amended or superseded, may be adjusted or expunged on the Claims Register by the Debtors or the Reorganized Debtors upon stipulation between the impacted Holder of any Claim or Interest and the Debtor or Reorganized Debtor, as applicable, in consultation with the Claims Oversight Monitor, without a Claims objection having to be Filed

5

and without any further notice to or action, order, or approval of the
Bankruptcy Court.

Plan art. VII.E. (emphasis added).  Notwithstanding the above, out of an abundance of caution,

the Reorganized Debtors have filed this First Omnibus Objection.

16.     After reviewing their books and records, and all other relevant information, as

further described in the declaration of Mark Hiltwein, Chief Financial Officer of Cenveo

Worldwide Limited, attached hereto as <u>Exhibit A</u>, the Reorganized Debtors have determined that

each of the Duplicative Claims is a duplicate of the corresponding Surviving Claim.

17.     It would be inequitable and inappropriate for holders of the Duplicative Claims to

receive distributions on account of both the Duplicative Claim as well as the Surviving Claim.

18.     Therefore, to avoid the possibility of multiple recoveries by the same creditor and

to maintain a more accurate claims register that does not inaccurately overstate the Reorganized

Debtors' liabilities, the Reorganized Debtors request that the Court disallow and expunge the

Duplicative Claims listed on <u>Exhibit B</u> in their entirety.

## <u>RESERVATION OF RIGHTS</u>

19.     The Reorganized Debtors reserve all rights to object on any other basis to any

Duplicative Claim or any portion of any Duplicative Claim for which the Court does not grant

the relief requested herein.

## <u>NOTICE</u>

20.     Notice of this First Omnibus Objection has been provided to (i) each claimant

listed on <u>Exhibit B</u>; (ii) the Office of the U.S. Trustee; (iii) the Claims Oversight Monitor; and

(iv) parties that have filed a request for service of papers under Bankruptcy Rule 2002, in each

case by regular mail postage prepaid.  The Reorganized Debtors submit that no other or further

notice need be provided.

6

## **NO PRIOR RELIEF REQUESTED**

21.    No previous request for the relief requested herein has been made by the

Reorganized Debtors to this or any other Court.

## **CONCLUSION**

For the reasons stated herein, the Reorganized Debtors respectfully request entry of an

order granting the relief requested herein and such other and further relief as is just and proper.


Dated: December 18, 2018
       New York, New York


                                        **HUGHES HUBBARD & REED LLP**


                                        By: /s/ Christopher Gartman
                                              Christopher Gartman
                                              Elizabeth A. Beitler

                                        One Battery Park Plaza
                                        New York, New York 10004
                                        Tel: (212) 837-6000
                                        Fax: (212) 422-4726
                                        chris.gartman@hugheshubbard.com
                                        elizabeth.beitler@hugheshubbard.com

                                        *Counsel to the Reorganized Debtors*


7

**EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| *In re* | Chapter 11 |
| CENVEO, INC., *et al.*,[1] | Case No. 18-22178 (RDD) |
| Reorganized Debtors. | (Jointly Administered) |

**DECLARATION OF MARK HILTWEIN IN SUPPORT OF**
**THE REORGANIZED DEBTORS' FIRST OMNIBUS OBJECTION TO CLAIMS**
**(DUPLICATIVE CLAIMS)**

Pursuant to 28 U.S.C. § 1746, I, Mark Hiltwein, hereby declare as follows:

1.      I am Chief Financial Officer of Cenveo Worldwide Limited and its reorganized

debtor subsidiaries in the above-captioned chapter 11 cases (collectively, the "Reorganized

Debtors").  I have served as Chief Financial Officer of Cenveo Worldwide Limited, and prior to

the Effective Date its predecessor debtor entity, since March 2018.  I respectfully submit this

declaration (the "Declaration") in support of the Reorganized Debtors' first omnibus objection to

claims (the "Objection").[2]

2.      Except as otherwise set forth herein, all statements in this Declaration are based

upon my familiarity with and review of the Reorganized Debtors' books and records, my

discussions with the Reorganized Debtors' other legal and financial professionals, members of

the Reorganized Debtors' staff under my supervision, and/or my review of other relevant

---

1.    The last four digits of Cenveo, Inc.'s tax identification number are 0533.  Due to the large number of debtor
      entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete
      list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.
      A complete list of such information may be obtained on the website of Cenveo's claims and noticing agent at
      https://cases.primeclerk.com/cenveo.  The location of Cenveo's service address for purposes of these chapter 11
      cases is:  777 Westchester Avenue, Suite 111, White Plains, New York 10604.

2.    Capitalized terms used but not defined herein have the meanings provided to such terms in the Objection.

documents.  If I were called upon to testify, I could and would testify competently to the facts set forth in the Objection.

3.      On behalf of the Reorganized Debtors, I have personally reviewed, or have caused a member of the Reorganized Debtors' staff under my supervision to review, the proofs of claim (the "Proofs of Claim") listed in Exhibit B annexed to the Objection, including all supporting documentation submitted with each Proof of Claim.

4.      Based on this analysis of the Proofs of Claim referenced above, I have determined that the Proofs of Claim identified as Duplicative Claims on Exhibit B to the Objection either are exact duplicates or are in substance duplicates of the corresponding Surviving Claims listed on the same Exhibit B.

I declare under penalty of perjury that the foregoing is true and correct.


Executed on December 18, 2018


_ /s/ Mark Hiltwein_____ _
Mark Hiltwein
Chief Financial Officer

2

**EXHIBIT B**

Exhibit E

Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Actega | 1283 | Cenveo Corporation | $1,110,176.85 | Duplicate Claim | Disallow/expunge | 1343 |
| ACTEGA North America, Inc. | 1284 | Cenveo Corporation | $1,110,176.85 | Duplicate Claim | Disallow/expunge | 1343 |
| Aetna Life Insurance Company And Its Affiliated Entities | 802 | Cenveo Corporation | $0.00 | Duplicate Claim | Disallow/expunge | 816 |
| Alliance Business Systems Inc | 544 | Cenveo, Inc. | $20,135.56 | Duplicate Claim | Disallow/expunge | 477 |
| American Direct Imaging, Inc. | 411 | Cenveo, Inc. | $61,481.17 | Duplicate Claim | Disallow/expunge | 306 |
| Atmos Energy Corporation | 1055 | Cenveo, Inc. | $7,942.93 | Duplicate Claim | Disallow/expunge | 698 |
| B+D Pallet Company | 715 | Cenveo, Inc. | $19,759.30 | Duplicate Claim | Disallow/expunge | 713 |
| Bindagraphics, Inc. | 1276 | Cenveo, Inc. | $79,452.17 | Duplicate Claim | Disallow/expunge | 1492 |
| Buffum, Paul | 1031 | Nashua Corporation | $49,941.31 | Duplicate Claim | Disallow/expunge | 1121 |
| Buffum, Paul | 1116 | Cenveo Corporation | $49,941.31 | Duplicate Claim | Disallow/expunge | 1121 |
| California Air Conveying, Inc | 644 | Cenveo, Inc. | $9,406.86 | Duplicate Claim | Disallow/expunge | 24 |
| Clough, Charles | 1111 | Cenveo Corporation | $3,776,120.00 | Duplicate Claim | Disallow/expunge | 1210 |
| Clough, Charles E | 1059 | Nashua Corporation | $3,776,120.00 | Duplicate Claim | Disallow/expunge | 1210 |
| Corporation Service Company | 156 | Cenveo Corporation | $1,548.74 | Duplicate Claim | Disallow/expunge | 137 |
| CRG Financial LLC (as Assignee of  B&G Industries, LLC) | 1266 | Cenveo Corporation | $17,337.73 | Duplicate Claim | Disallow/expunge | 23 |
| CRG Financial LLC (As Assignee of Alameda Company) | 1264 | Madison/Graham Colorgraphics, Inc. | $7,505.00 | Duplicate Claim | Disallow/expunge | 1262 |
| CRG Financial LLC (As Assignee of Clear Cast Technologies) | 1296 | Cenveo Corporation | $13,902.87 | Duplicate Claim | Disallow/expunge | 1297 |
| CRG Financial LLC (AS ASSIGNEE OF COASTWIDE TAG AND LABEL COMPANY) | 1301 | Cenveo Corporation | $12,937.50 | Duplicate Claim | Disallow/expunge | 1304 |
| CRG Financial LLC (As Assignee of MBO of America) | 1312 | Cenveo Corporation | $684.28 | Duplicate Claim | Disallow/expunge | 1113 |
| CRG Financial LLC (AS ASSIGNEE OF PALTECH ENTERPRISES OF ARKANSAS, INC) | 1291 | Cenveo Corporation | $2,574.00 | Duplicate Claim | Disallow/expunge | 208 |
| CRG Financial LLC (As Assignee of Premier Blanket Service) | 1285 | Cenveo Corporation | $13,662.10 | Duplicate Claim | Disallow/expunge | 1340 |
| CRG Financial LLC (As Assignee of Update Ltd.) | 1311 | Cenveo Corporation | $1,845.90 | Duplicate Claim | Disallow/expunge | 1310 |
| CRG Financial LLC (As Assignee of Washington Packaging Supply) | 1307 | Cenveo Corporation | $4,921.38 | Duplicate Claim | Disallow/expunge | 1308 |
| CRG Financial LLC (As Assignee of Whitworth Knife Company) | 1258 | Nashua Corporation | $3,317.20 | Duplicate Claim | Disallow/expunge | 1265 |
| CRG Financial LLC (As Assignee of Whitworth Knife Company) | 1305 | Cenveo Corporation | $3,317.20 | Duplicate Claim | Disallow/expunge | 1265 |

[1]  The discussion of such Claims appears at pages 4-6 of the First Omnibus Objection.

[2]  Asserted Claim amounts listed as $0.00 reflect that the Claim amount asserted on the Proof of Claim is "unliquidated."

Exhibit E

Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Whitworth Knife Company) | 1306 | Cenveo Corporation | $3,317.20 | Duplicate Claim | Disallow/expunge | 1265 |
| CRG Financial LLC as Transferee of Aj Adhesives, Inc. | 13 | Cenveo, Inc. | $6,749.00 | Duplicate Claim | Disallow/expunge | 1256 |
| CRG Financial LLC as Transferee of Blaze Graphics | 77 | Cenveo, Inc. | $1,456.00 | Duplicate Claim | Disallow/expunge | 1288 |
| CRG Financial LLC as Transferee of Colbert Packaging Corporation | 196 | Cenveo, Inc. | $168,084.03 | Duplicate Claim | Disallow/expunge | 1631 |
| CRG Financial LLC as Transferee of Washington Packaging Supply | 120 | Cenveo, Inc. | $4,921.38 | Duplicate Claim | Disallow/expunge | 1308 |
| CRG Financial LLC as Transferee of Whitworth Knife Company | 35 | Nashua Corporation | $3,313.20 | Duplicate Claim | Disallow/expunge | 1265 |
| Digital 66 | 424 | Cenveo, Inc. | $7,766.88 | Duplicate Claim | Disallow/expunge | 361 |
| Dunton, Bulkley | 795 | Cenveo, Inc. | $60,823.50 | Duplicate Claim | Disallow/expunge | 733 |
| Dynamic Control Solutions Inc | 814 | Cenveo, Inc. | $26,906.50 | Duplicate Claim | Disallow/expunge | 547 |
| Edelen Company Inc | 701 | Cenveo, Inc. | $2,396.88 | Duplicate Claim | Disallow/expunge | 648 |
| Emerald City Bindery | 1 | Cenveo, Inc. | $9,730.10 | Duplicate Claim | Disallow/expunge | 531 |
| Ennis, Inc. and its affiliates, including Crabar/GBF, Inc. | 1156 | Discount Labels, LLC | $2,836.07 | Duplicate Claim | Disallow/expunge | 1109 |
| Ennis, Inc. and its affiliates, including Crabar/GBF, Inc. | 1157 | Nashua Corporation | $1,706.21 | Duplicate Claim | Disallow/expunge | 1109 |
| Euler Hermes N.A. as Agent for Field Paper Company | 963 | Cenveo, Inc. | $88,864.03 | Duplicate Claim | Disallow/expunge | 126 |
| Fine Impressions | 434 | Cenveo, Inc. | $2,829.70 | Duplicate Claim | Disallow/expunge | 493 |
| Fortner Precision, Inc. | 115 | Cenveo, Inc. | $49,834.33 | Duplicate Claim | Disallow/expunge | 89 |
| Fortner Precision, Inc. | 1102 | Cenveo, Inc. | $49,834.33 | Duplicate Claim | Disallow/expunge | 89 |
| Friesen, Jerry A. and Judith D. | 910 | Cenveo Corporation | $0.00 | Duplicate Claim | Disallow/expunge | 908 |
| Friesen, Jerry A. and Judith D. | 924 | Nashua Corporation | $0.00 | Duplicate Claim | Disallow/expunge | 908 |
| GROEBER TRANSPORTATION SERVICES | 1186 | Cenveo, Inc. | $33,825.77 | Duplicate Claim | Disallow/expunge | 1133 |
| Harry'S Bindery Equipment Service & Sale | 857 | Cenveo, Inc. | $2,698.08 | Duplicate Claim | Disallow/expunge | 160 |
| Holston Gases, Inc. | 242 | Nashua Corporation | $8,084.10 | Duplicate Claim | Disallow/expunge | 609 |
| Holston Gases, Inc. | 273 | Nashua Corporation | $8,084.10 | Duplicate Claim | Disallow/expunge | 609 |
| James W. Smith Printing Company | 28 | Cenveo, Inc. | $8,120.04 | Duplicate Claim | Disallow/expunge | 656 |
| Jet Graphics Incorporated | 1163 | Cenveo, Inc. | $843.00 | Duplicate Claim | Disallow/expunge | 254 |
| Jet Graphics, Inc. | 164 | Cenveo, Inc. | $2,125.50 | Duplicate Claim | Disallow/expunge | 254 |
| Los Angeles County Treasurer and Tax Collector | 1086 | Nashua Corporation | $3,724.01 | Duplicate Claim | Disallow/expunge | 142 |

Exhibit E
Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Los Angeles County Treasurer and Tax Collector | 1087 | Madison/Graham Colorgraphics, Inc. | $141,882.49 | Duplicate Claim | Disallow/expunge | 1396 |
| Los Angeles County Treasurer and Tax Collector | 1088 | Cenveo Corporation | $270,665.75 | Duplicate Claim | Disallow/expunge | 149 |
| Mapley, John | 1332 | Cenveo Corporation | $71,677.00 | Duplicate Claim | Disallow/expunge | 1331 |
| Mapley, John | 1333 | Nashua Corporation | $71,677.00 | Duplicate Claim | Disallow/expunge | 1331 |
| Marion County Treasurer | 480 | Cenveo, Inc. | $173,566.76 | Duplicate Claim | Disallow/expunge | 459 |
| Marion County Treasurer | 1060 | Cenveo, Inc. | $173,566.76 | Duplicate Claim | Disallow/expunge | 459 |
| Max Daetwyler Corporation | 632 | Cenveo, Inc. | $1,064.03 | Duplicate Claim | Disallow/expunge | 1810 |
| Max Daetwyler Corporation | 649 | Cenveo, Inc. | $1,025.00 | Duplicate Claim | Disallow/expunge | 1810 |
| Max Daetwyler Corporation | 705 | Cenveo, Inc. | $485.48 | Duplicate Claim | Disallow/expunge | 1810 |
| MBO America | 494 | Cenveo, Inc. | $2,956.53 | Duplicate Claim | Disallow/expunge | 553 |
| Midland Paper Company | 280 | Cadmus Printing Group, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 281 | Cadmus/O'Keefe Marketing, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 282 | Cadmus Marketing Group, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 283 | Cadmus Financial Distribution, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 284 | Cadmus Delaware, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 285 | Old TSI, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 286 | CRX Holding, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 287 | CNMW Investments, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 288 | Colorhouse China, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 289 | Cenveo CEM, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 290 | Madison/Graham Colorgraphics Interstate Services, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 292 | Madison/Graham Colorgraphics, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 332 | Port City Press, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 333 | Nashua International, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 334 | VSUB Holding Company | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 336 | RX Technology Corp. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 337 | RX JV Holding, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 338 | Cadmus International Holdings, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 339 | CRX JV, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 340 | Discount Labels, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 341 | Cadmus Marketing, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |

Exhibit E

Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Midland Paper Company | 342 | Cadmus Journal Services, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 343 | Cadmus UK, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 344 | Nashua Corporation | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 345 | Commercial Envelope Manufacturing Co., Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 346 | Cenveo CEM, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 347 | CDMS Management, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 348 | Expert Graphics, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 350 | Garamond/Pridemark Press, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 351 | Cenveo Omemee, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 352 | Cenveo, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 353 | Cenveo Services, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 354 | Cenveo Corporation | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 355 | Envelope Products Group, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 356 | Lightning Labels, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Montesi, John | 1112 | Nashua Corporation | $440,233.00 | Duplicate Claim | Disallow/expunge | 1115 |
| Montesi, John | 1159 | Cenveo Corporation | $440,233.00 | Duplicate Claim | Disallow/expunge | 1115 |
| Morgan Adhesives Company, LLC d/b/a MACtac | 1160 | Cenveo Corporation | $300,422.80 | Duplicate Claim | Disallow/expunge | 858, 861, 862, 867 |
| Morgan Adhesives Company, LLC d/b/a MACtac | 1178 | Cenveo, Inc. | $300,422.80 | Duplicate Claim | Disallow/expunge | 858, 861, 862, 867 |
| Nectron International, Inc. | 1320 | Cenveo, Inc. | $36,618.15 | Duplicate Claim | Disallow/expunge | 1319 |
| Nectron International, Inc. | 1321 | Nashua Corporation | $36,618.15 | Duplicate Claim | Disallow/expunge | 1319 |
| Oregon Department Of Revenue | 552 | Cenveo, Inc. | $1,054.23 | Duplicate Claim | Disallow/expunge | 496 |
| Oregon Department of Revenue | 1061 | Cenveo, Inc. | $1,054.23 | Duplicate Claim | Disallow/expunge | 496 |
| Oregon Printing Industry Pension Trust | 728 | Madison/Graham Colorgraphics, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 729 | Nashua International, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 731 | CDMS Management, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 736 | RX JV Holding, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 737 | Cadmus Marketing, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 738 | Cenveo CEM, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 748 | VSUB Holding Company | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 752 | Vaughan Printers Incorporated | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 754 | Cenveo Services, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |

Exhibit E
Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Oregon Printing Industry Pension Trust | 755 | Cadmus Financial Distribution, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 756 | Cadmus Journal Services, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 757 | Port City Press, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 758 | Colorhouse China, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 760 | Cadmus Delaware, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 761 | Commercial Envelope Manufacturing Co., Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 762 | Discount Labels, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 765 | Cadmus Marketing Group, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 766 | Cadmus International Holdings, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 767 | Cadmus/O'Keefe Marketing, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 768 | Cadmus UK, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 769 | Cenveo CEM, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 770 | Cenveo Corporation | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 771 | Cadmus Printing Group, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 773 | CNMW Investments, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 774 | Old TSI, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 775 | Cenveo Omemee, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 776 | Expert Graphics, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 777 | Madison/Graham Colorgraphics Interstate Services, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 779 | Nashua Corporation | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 788 | Lightning Labels, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 791 | RX Technology Corp. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 792 | Garamond/Pridemark Press, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 793 | CRX Holding, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 794 | Envelope Products Group, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 800 | CRX JV, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Pennsylvania Department of Revenue | 1063 | Cenveo Corporation | $1,459,336.47 | Duplicate Claim | Disallow/expunge | 186 |
| Phillips Precision, Inc. | 507 | Cenveo, Inc. | $56,525.62 | Duplicate Claim | Disallow/expunge | 25 |
| PNC Equipment Finance, LLC | 1274 | Cenveo Corporation | $8,270,912.31 | Duplicate Claim | Disallow/expunge | 1370 |
| Questar Gas Company dba Dominion Energy UT | 1077 | Cenveo, Inc. | $73.38 | Duplicate Claim | Disallow/expunge | 798 |
| Resource Equipment Co | 103 | Cenveo, Inc. | $35,000.00 | Duplicate Claim | Disallow/expunge | 99 |
| SEA INDUSTRIES LLC | 1009 | Cenveo Corporation | $1,357.70 | Duplicate Claim | Disallow/expunge | 750 |

Exhibit E
Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Serv-Wel Disposal - Montebello | 557 | Cenveo, Inc. | $4,927.36 | Duplicate Claim | Disallow/expunge | 304 |
| SMC ELECTRIC | 433 | RX Technology Corp. | $649.54 | Duplicate Claim | Disallow/expunge | 426 |
| Source-Rep, INC. | 363 | Madison/Graham Colorgraphics, Inc. | $520.00 | Duplicate Claim | Disallow/expunge | 884 |
| Spring Cove Container | 1042 | Cenveo Corporation | $84,118.98 | Duplicate Claim | Disallow/expunge | 955 |
| Tannor Partners Credit Fund, LP as Transferee of B&D Pallet Company | 716 | Cenveo, Inc. | $8,685.30 | Duplicate Claim | Disallow/expunge | 713 |
| Tannor Partners Credit Fund, LP as Transferee of Superior Packaging Concepts, Inc. | 869 | Cenveo, Inc. | $7,999.58 | Duplicate Claim | Disallow/expunge | 626 |
| The County of Denton, Texas | 244 | Cenveo, Inc. | $181.91 | Duplicate Claim | Disallow/expunge | 243 |
| ThyssenKrupp Elevator Corp. | 20 | Cenveo, Inc. | $874.71 | Duplicate Claim | Disallow/expunge | 2 |
| TIDEWATER DIRECT LLC | 310 | Cenveo, Inc. | $117,814.61 | Duplicate Claim | Disallow/expunge | 307 |
| Trophy, Burien | 415 | Cenveo, Inc. | $2,050.85 | Duplicate Claim | Disallow/expunge | 440 |
| W.W. Grainger, Inc. | 690 | CRX JV, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 720 | Garamond/Pridemark Press, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 721 | Madison/Graham Colorgraphics Interstate Services, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 722 | Cenveo CEM, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 727 | Cadmus International Holdings, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 734 | Vaughan Printers Incorporated | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 739 | Cadmus Journal Services, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 741 | Cadmus Marketing, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 743 | Nashua International, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 744 | Nashua Corporation | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 745 | Madison/Graham Colorgraphics, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 746 | Lightning Labels, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 922 | CRX Holding, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 930 | Cadmus UK, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 954 | Cadmus Financial Distribution, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 957 | Cadmus Delaware, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 967 | CDMS Management, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 968 | Cadmus Marketing Group, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 969 | Expert Graphics, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 970 | Envelope Products Group, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |

Duplicate Claims - To Be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. | 971 | Cenveo CEM, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 972 | VSUB Holding Company | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 973 | Cenveo Corporation | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 974 | Cenveo Omemee, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 975 | RX JV Holding, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 976 | Cenveo Services, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 977 | CNMW Investments, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 978 | Port City Press, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 979 | Colorhouse China, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 980 | Old TSI, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 981 | Cadmus/O'Keefe Marketing, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 982 | Discount Labels, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 985 | Commercial Envelope Manufacturing Co., Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 987 | Cadmus Printing Group, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| Western Converting Specialties, Inc. | 97 | Cenveo, Inc. | $17,029.87 | Duplicate Claim | Disallow/expunge | 83 |
| WestRock Converting Company | 1051 | Cenveo, Inc. | $737,964.19 | Duplicate Claim | Disallow/expunge | 1733 |
| WestRock Converting Company | 1053 | Commercial Envelope Manufacturing Co., Inc. | $737,964.19 | Duplicate Claim | Disallow/expunge | 1736 |
| WestRock Converting Company | 1189 | Envelope Products Group, LLC | $737,964.19 | Duplicate Claim | Disallow/expunge | 1735 |
| WestRock Converting Company | 1192 | Cenveo Corporation | $737,964.19 | Duplicate Claim | Disallow/expunge | 1734 |
| Willis, Bruce | 1145 | Cenveo, Inc. | $553,437.50 | Duplicate Claim | Disallow/expunge | 1105 |
| Wylie, Edwin | 1101 | CDMS Management, LLC | $787,500.00 | Duplicate Claim | Disallow/expunge | 1100 |
| Xfinity Consultancy | 558 | Cenveo, Inc. | $3,309.06 | Duplicate Claim | Disallow/expunge | 563 |
| Zeriva Llc | 666 | Cenveo, Inc. | $7,796.00 | Duplicate Claim | Disallow/expunge | 55 |

**EXHIBIT C**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| *In re* | Chapter 11 |
| CENVEO, INC., *et al.*,[1] | Case No. 18-22178 (RDD) |
| Reorganized Debtors. | (Jointly Administered) |

**ORDER GRANTING THE REORGANIZED DEBTORS' FIRST OMNIBUS**
**OBJECTION TO CLAIMS (DUPLICATVE CLAIMS)**

Upon the first omnibus objection to claims, dated December 18, 2018 (the "First

Omnibus Objection"),[2] of Cenveo, Inc. and its reorganized debtor affiliates (collectively, the

"Debtors" and, after the Effective Date of the Plan, as defined below, the "Reorganized

Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States

Code (the "Bankruptcy Code"), and Rule 3007(d) of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), disallowing and expunging the Duplicative Claims, as more fully

described in the First Omnibus Objection and the Declaration of Mark Hiltwein in support of the

First Omnibus Objection attached thereto; and due and proper notice of the First Omnibus

Objection having been provided, and it appearing that no other or further notice need be

provided; and the Court having found and determined that the relief sought in the First Omnibus

Objection is in the best interests of the Reorganized Debtors, their estates, creditors, and all

---

1.  The last four digits of Cenveo, Inc.'s tax identification number are 0533.  Due to the large number of debtor entities in these chapter 11 cases, which cases are being jointly administered for procedural purposes, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of Cenveo's claims and noticing agent at https://cases.primeclerk.com/cenveo.  The location of Cenveo's service address for purposes of these chapter 11 cases is: 777 Westchester Avenue, Suite 111, White Plains, New York 10604.

2.  Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the First Omnibus Objection.

parties in interest, and that the legal and factual bases set forth in the First Omnibus Objection

establish just cause for the relief granted herein; and after due deliberation and sufficient cause

appearing therefor, it is

**ORDERED** that the relief requested in the First Omnibus Objection is granted;

and it is further

**ORDERED** that, pursuant to section 502(b) of the Bankruptcy Code, Bankruptcy

Rule 3007 and the Omnibus Procedures Order, the claims listed on Exhibit 1 attached hereto are

disallowed and expunged in their entirety with prejudice; and it is further

**ORDERED** that with respect to any Duplicative Claim referenced and/or

identified in the First Omnibus Objection that is not listed on Exhibit 1 attached hereto, this

Order has no res judicata, estoppel, or other effect on its validity, allowance, or disallowance,

and all rights to object to or defend on any basis such Duplicative Claim are expressly reserved;

and it is further

**ORDERED** that with respect to any Surviving Claim, or any Duplicative Claim

that is not resolved by this Order, all of the Reorganized Debtors' rights to later object to any

such claim on any other basis are expressly reserved; and it is further

**ORDERED** that the Reorganized Debtors, the Reorganized Debtors' Claims and

Noticing Agent (Prime Clerk LLC) and the Clerk of this Court are authorized to take all actions

necessary or appropriate to effectuate this Order; and it is further

**ORDERED** that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to the implementation and/or interpretation of this Order.

Dated: White Plains, New York
       _____ \_\_, 2019

                 _____

                 HONORABLE ROBERT D. DRAIN
                 UNITED STATES BANKRUPTCY JUDGE

**<u>Exhibit 1</u>**

Exhibit
Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Actega | 1283 | Cenveo Corporation | $1,110,176.85 | Duplicate Claim | Disallow/expunge | 1343 |
| ACTEGA North America, Inc. | 1284 | Cenveo Corporation | $1,110,176.85 | Duplicate Claim | Disallow/expunge | 1343 |
| Aetna Life Insurance Company And Its Affiliated Entities | 802 | Cenveo Corporation | $0.00 | Duplicate Claim | Disallow/expunge | 816 |
| Alliance Business Systems Inc | 544 | Cenveo, Inc. | $20,135.56 | Duplicate Claim | Disallow/expunge | 477 |
| American Direct Imaging, Inc. | 411 | Cenveo, Inc. | $61,481.17 | Duplicate Claim | Disallow/expunge | 306 |
| Atmos Energy Corporation | 1055 | Cenveo, Inc. | $7,942.93 | Duplicate Claim | Disallow/expunge | 698 |
| B+D Pallet Company | 715 | Cenveo, Inc. | $19,759.30 | Duplicate Claim | Disallow/expunge | 713 |
| Bindagraphics, Inc. | 1276 | Cenveo, Inc. | $79,452.17 | Duplicate Claim | Disallow/expunge | 1492 |
| Buffum, Paul | 1031 | Nashua Corporation | $49,941.31 | Duplicate Claim | Disallow/expunge | 1121 |
| Buffum, Paul | 1116 | Cenveo Corporation | $49,941.31 | Duplicate Claim | Disallow/expunge | 1121 |
| California Air Conveying, Inc | 644 | Cenveo, Inc. | $9,406.86 | Duplicate Claim | Disallow/expunge | 24 |
| Clough, Charles | 1111 | Cenveo Corporation | $3,776,120.00 | Duplicate Claim | Disallow/expunge | 1210 |
| Clough, Charles E | 1059 | Nashua Corporation | $3,776,120.00 | Duplicate Claim | Disallow/expunge | 1210 |
| Corporation Service Company | 156 | Cenveo Corporation | $1,548.74 | Duplicate Claim | Disallow/expunge | 137 |
| CRG Financial LLC (as Assignee of  B&G Industries, LLC) | 1266 | Cenveo Corporation | $17,337.73 | Duplicate Claim | Disallow/expunge | 23 |
| CRG Financial LLC (As Assignee of Alameda Company) | 1264 | Madison/Graham Colorgraphics, Inc. | $7,505.00 | Duplicate Claim | Disallow/expunge | 1262 |
| CRG Financial LLC (As Assignee of Clear Cast Technologies) | 1296 | Cenveo Corporation | $13,902.87 | Duplicate Claim | Disallow/expunge | 1297 |
| CRG Financial LLC (AS ASSIGNEE OF COASTWIDE TAG AND LABEL COMPANY) | 1301 | Cenveo Corporation | $12,937.50 | Duplicate Claim | Disallow/expunge | 1304 |
| CRG Financial LLC (As Assignee of MBO of America) | 1312 | Cenveo Corporation | $684.28 | Duplicate Claim | Disallow/expunge | 1113 |
| CRG Financial LLC (AS ASSIGNEE OF PALTECH ENTERPRISES OF ARKANSAS, INC) | 1291 | Cenveo Corporation | $2,574.00 | Duplicate Claim | Disallow/expunge | 208 |
| CRG Financial LLC (As Assignee of Premier Blanket Service) | 1285 | Cenveo Corporation | $13,662.10 | Duplicate Claim | Disallow/expunge | 1340 |
| CRG Financial LLC (As Assignee of Update Ltd.) | 1311 | Cenveo Corporation | $1,845.90 | Duplicate Claim | Disallow/expunge | 1310 |
| CRG Financial LLC (As Assignee of Washington Packaging Supply) | 1307 | Cenveo Corporation | $4,921.38 | Duplicate Claim | Disallow/expunge | 1308 |
| CRG Financial LLC (As Assignee of Whitworth Knife Company) | 1258 | Nashua Corporation | $3,317.20 | Duplicate Claim | Disallow/expunge | 1265 |
| CRG Financial LLC (As Assignee of Whitworth Knife Company) | 1305 | Cenveo Corporation | $3,317.20 | Duplicate Claim | Disallow/expunge | 1265 |

[1]  The discussion of such Claims appears at pages 4-6 of the First Omnibus Objection.

[2]  Asserted Claim amounts listed as $0.00 reflect that the Claim amount asserted on the Proof of Claim is "unliquidated."

Exhibit
Duplicate Claims - To Be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Whitworth Knife Company) | 1306 | Cenveo Corporation | $3,317.20 | Duplicate Claim | Disallow/expunge | 1265 |
| CRG Financial LLC as Transferee of Aj Adhesives, Inc. | 13 | Cenveo, Inc. | $6,749.00 | Duplicate Claim | Disallow/expunge | 1256 |
| CRG Financial LLC as Transferee of Blaze Graphics | 77 | Cenveo, Inc. | $1,456.00 | Duplicate Claim | Disallow/expunge | 1288 |
| CRG Financial LLC as Transferee of Colbert Packaging Corporation | 196 | Cenveo, Inc. | $168,084.03 | Duplicate Claim | Disallow/expunge | 1631 |
| CRG Financial LLC as Transferee of Washington Packaging Supply | 120 | Cenveo, Inc. | $4,921.38 | Duplicate Claim | Disallow/expunge | 1308 |
| CRG Financial LLC as Transferee of Whitworth Knife Company | 35 | Nashua Corporation | $3,313.20 | Duplicate Claim | Disallow/expunge | 1265 |
| Digital 66 | 424 | Cenveo, Inc. | $7,766.88 | Duplicate Claim | Disallow/expunge | 361 |
| Dunton, Bulkley | 795 | Cenveo, Inc. | $60,823.50 | Duplicate Claim | Disallow/expunge | 733 |
| Dynamic Control Solutions Inc | 814 | Cenveo, Inc. | $26,906.50 | Duplicate Claim | Disallow/expunge | 547 |
| Edelen Company Inc | 701 | Cenveo, Inc. | $2,396.88 | Duplicate Claim | Disallow/expunge | 648 |
| Emerald City Bindery | 1 | Cenveo, Inc. | $9,730.10 | Duplicate Claim | Disallow/expunge | 531 |
| Ennis, Inc. and its affiliates, including Crabar/GBF, Inc. | 1156 | Discount Labels, LLC | $2,836.07 | Duplicate Claim | Disallow/expunge | 1109 |
| Ennis, Inc. and its affiliates, including Crabar/GBF, Inc. | 1157 | Nashua Corporation | $1,706.21 | Duplicate Claim | Disallow/expunge | 1109 |
| Euler Hermes N.A. as Agent for Field Paper Company | 963 | Cenveo, Inc. | $88,864.03 | Duplicate Claim | Disallow/expunge | 126 |
| Fine Impressions | 434 | Cenveo, Inc. | $2,829.70 | Duplicate Claim | Disallow/expunge | 493 |
| Fortner Precision, Inc. | 115 | Cenveo, Inc. | $49,834.33 | Duplicate Claim | Disallow/expunge | 89 |
| Fortner Precision, Inc. | 1102 | Cenveo, Inc. | $49,834.33 | Duplicate Claim | Disallow/expunge | 89 |
| Friesen, Jerry A. and Judith D. | 910 | Cenveo Corporation | $0.00 | Duplicate Claim | Disallow/expunge | 908 |
| Friesen, Jerry A. and Judith D. | 924 | Nashua Corporation | $0.00 | Duplicate Claim | Disallow/expunge | 908 |
| GROEBER TRANSPORTATION SERVICES | 1186 | Cenveo, Inc. | $33,825.77 | Duplicate Claim | Disallow/expunge | 1133 |
| Harry'S Bindery Equipment Service & Sale | 857 | Cenveo, Inc. | $2,698.08 | Duplicate Claim | Disallow/expunge | 160 |
| Holston Gases, Inc. | 242 | Nashua Corporation | $8,084.10 | Duplicate Claim | Disallow/expunge | 609 |
| Holston Gases, Inc. | 273 | Nashua Corporation | $8,084.10 | Duplicate Claim | Disallow/expunge | 609 |
| James W. Smith Printing Company | 28 | Cenveo, Inc. | $8,120.04 | Duplicate Claim | Disallow/expunge | 656 |
| Jet Graphics Incorporated | 1163 | Cenveo, Inc. | $843.00 | Duplicate Claim | Disallow/expunge | 254 |
| Jet Graphics, Inc. | 164 | Cenveo, Inc. | $2,125.50 | Duplicate Claim | Disallow/expunge | 254 |
| Los Angeles County Treasurer and Tax Collector | 1086 | Nashua Corporation | $3,724.01 | Duplicate Claim | Disallow/expunge | 142 |

Exhibit
Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Los Angeles County Treasurer and Tax Collector | 1087 | Madison/Graham Colorgraphics, Inc. | $141,882.49 | Duplicate Claim | Disallow/expunge | 1396 |
| Los Angeles County Treasurer and Tax Collector | 1088 | Cenveo Corporation | $270,665.75 | Duplicate Claim | Disallow/expunge | 149 |
| Mapley, John | 1332 | Cenveo Corporation | $71,677.00 | Duplicate Claim | Disallow/expunge | 1331 |
| Mapley, John | 1333 | Nashua Corporation | $71,677.00 | Duplicate Claim | Disallow/expunge | 1331 |
| Marion County Treasurer | 480 | Cenveo, Inc. | $173,566.76 | Duplicate Claim | Disallow/expunge | 459 |
| Marion County Treasurer | 1060 | Cenveo, Inc. | $173,566.76 | Duplicate Claim | Disallow/expunge | 459 |
| Max Daetwyler Corporation | 632 | Cenveo, Inc. | $1,064.03 | Duplicate Claim | Disallow/expunge | 1810 |
| Max Daetwyler Corporation | 649 | Cenveo, Inc. | $1,025.00 | Duplicate Claim | Disallow/expunge | 1810 |
| Max Daetwyler Corporation | 705 | Cenveo, Inc. | $485.48 | Duplicate Claim | Disallow/expunge | 1810 |
| MBO America | 494 | Cenveo, Inc. | $2,956.53 | Duplicate Claim | Disallow/expunge | 553 |
| Midland Paper Company | 280 | Cadmus Printing Group, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 281 | Cadmus/O'Keefe Marketing, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 282 | Cadmus Marketing Group, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 283 | Cadmus Financial Distribution, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 284 | Cadmus Delaware, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 285 | Old TSI, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 286 | CRX Holding, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 287 | CNMW Investments, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 288 | Colorhouse China, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 289 | Cenveo CEM, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 290 | Madison/Graham Colorgraphics Interstate Services, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 292 | Madison/Graham Colorgraphics, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 332 | Port City Press, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 333 | Nashua International, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 334 | VSUB Holding Company | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 336 | RX Technology Corp. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 337 | RX JV Holding, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 338 | Cadmus International Holdings, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 339 | CRX JV, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 340 | Discount Labels, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 341 | Cadmus Marketing, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |

Exhibit

Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Midland Paper Company | 342 | Cadmus Journal Services, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 343 | Cadmus UK, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 344 | Nashua Corporation | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 345 | Commercial Envelope Manufacturing Co., Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 346 | Cenveo CEM, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 347 | CDMS Management, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 348 | Expert Graphics, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 350 | Garamond/Pridemark Press, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 351 | Cenveo Omemee, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 352 | Cenveo, Inc. | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 353 | Cenveo Services, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 354 | Cenveo Corporation | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 355 | Envelope Products Group, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Midland Paper Company | 356 | Lightning Labels, LLC | $287,144.79 | Duplicate Claim | Disallow/expunge | 278 |
| Montesi, John | 1112 | Nashua Corporation | $440,233.00 | Duplicate Claim | Disallow/expunge | 1115 |
| Montesi, John | 1159 | Cenveo Corporation | $440,233.00 | Duplicate Claim | Disallow/expunge | 1115 |
| Morgan Adhesives Company, LLC d/b/a MACtac | 1160 | Cenveo Corporation | $300,422.80 | Duplicate Claim | Disallow/expunge | 858, 861, 862, 867 |
| Morgan Adhesives Company, LLC d/b/a MACtac | 1178 | Cenveo, Inc. | $300,422.80 | Duplicate Claim | Disallow/expunge | 858, 861, 862, 867 |
| Nectron International, Inc. | 1320 | Cenveo, Inc. | $36,618.15 | Duplicate Claim | Disallow/expunge | 1319 |
| Nectron International, Inc. | 1321 | Nashua Corporation | $36,618.15 | Duplicate Claim | Disallow/expunge | 1319 |
| Oregon Department Of Revenue | 552 | Cenveo, Inc. | $1,054.23 | Duplicate Claim | Disallow/expunge | 496 |
| Oregon Department of Revenue | 1061 | Cenveo, Inc. | $1,054.23 | Duplicate Claim | Disallow/expunge | 496 |
| Oregon Printing Industry Pension Trust | 728 | Madison/Graham Colorgraphics, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 729 | Nashua International, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 731 | CDMS Management, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 736 | RX JV Holding, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 737 | Cadmus Marketing, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 738 | Cenveo CEM, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 748 | VSUB Holding Company | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 752 | Vaughan Printers Incorporated | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 754 | Cenveo Services, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |

Exhibit

Duplicate Claims - To Be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Oregon Printing Industry Pension Trust | 755 | Cadmus Financial Distribution, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 756 | Cadmus Journal Services, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 757 | Port City Press, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 758 | Colorhouse China, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 760 | Cadmus Delaware, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 761 | Commercial Envelope Manufacturing Co., Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 762 | Discount Labels, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 765 | Cadmus Marketing Group, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 766 | Cadmus International Holdings, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 767 | Cadmus/O'Keefe Marketing, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 768 | Cadmus UK, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 769 | Cenveo CEM, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 770 | Cenveo Corporation | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 771 | Cadmus Printing Group, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 773 | CNMW Investments, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 774 | Old TSI, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 775 | Cenveo Omemee, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 776 | Expert Graphics, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 777 | Madison/Graham Colorgraphics Interstate Services, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 779 | Nashua Corporation | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 788 | Lightning Labels, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 791 | RX Technology Corp. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 792 | Garamond/Pridemark Press, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 793 | CRX Holding, Inc. | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 794 | Envelope Products Group, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Oregon Printing Industry Pension Trust | 800 | CRX JV, LLC | $5,201,084.78 | Duplicate Claim | Disallow/expunge | 772 |
| Pennsylvania Department of Revenue | 1063 | Cenveo Corporation | $1,459,336.47 | Duplicate Claim | Disallow/expunge | 186 |
| Phillips Precision, Inc. | 507 | Cenveo, Inc. | $56,525.62 | Duplicate Claim | Disallow/expunge | 25 |
| PNC Equipment Finance, LLC | 1274 | Cenveo Corporation | $8,270,912.31 | Duplicate Claim | Disallow/expunge | 1370 |
| Questar Gas Company dba Dominion Energy UT | 1077 | Cenveo, Inc. | $73.38 | Duplicate Claim | Disallow/expunge | 798 |
| Resource Equipment Co | 103 | Cenveo, Inc. | $35,000.00 | Duplicate Claim | Disallow/expunge | 99 |
| SEA INDUSTRIES LLC | 1009 | Cenveo Corporation | $1,357.70 | Duplicate Claim | Disallow/expunge | 750 |

Duplicate Claims - To be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| Serv-Wel Disposal - Montebello | 557 | Cenveo, Inc. | $4,927.36 | Duplicate Claim | Disallow/expunge | 304 |
| SMC ELECTRIC | 433 | RX Technology Corp. | $649.54 | Duplicate Claim | Disallow/expunge | 426 |
| Source-Rep, INC. | 363 | Madison/Graham Colorgraphics, Inc. | $520.00 | Duplicate Claim | Disallow/expunge | 884 |
| Spring Cove Container | 1042 | Cenveo Corporation | $84,118.98 | Duplicate Claim | Disallow/expunge | 955 |
| Tannor Partners Credit Fund, LP as Transferee of B&D Pallet Company | 716 | Cenveo, Inc. | $8,685.30 | Duplicate Claim | Disallow/expunge | 713 |
| Tannor Partners Credit Fund, LP as Transferee of Superior Packaging Concepts, Inc. | 869 | Cenveo, Inc. | $7,999.58 | Duplicate Claim | Disallow/expunge | 626 |
| The County of Denton, Texas | 244 | Cenveo, Inc. | $181.91 | Duplicate Claim | Disallow/expunge | 243 |
| ThyssenKrupp Elevator Corp. | 20 | Cenveo, Inc. | $874.71 | Duplicate Claim | Disallow/expunge | 2 |
| TIDEWATER DIRECT LLC | 310 | Cenveo, Inc. | $117,814.61 | Duplicate Claim | Disallow/expunge | 307 |
| Trophy, Burien | 415 | Cenveo, Inc. | $2,050.85 | Duplicate Claim | Disallow/expunge | 440 |
| W.W. Grainger, Inc. | 690 | CRX JV, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 720 | Garamond/Pridemark Press, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 721 | Madison/Graham Colorgraphics Interstate Services, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 722 | Cenveo CEM, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 727 | Cadmus International Holdings, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 734 | Vaughan Printers Incorporated | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 739 | Cadmus Journal Services, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 741 | Cadmus Marketing, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 743 | Nashua International, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 744 | Nashua Corporation | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 745 | Madison/Graham Colorgraphics, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 746 | Lightning Labels, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 922 | CRX Holding, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 930 | Cadmus UK, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 954 | Cadmus Financial Distribution, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 957 | Cadmus Delaware, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 967 | CDMS Management, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 968 | Cadmus Marketing Group, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 969 | Expert Graphics, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 970 | Envelope Products Group, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |

Exhibit

Duplicate Claims – To Be Disallowed and Expunged

| Claimant Name | Claim No.[1] | Debtor | Asserted Claim Amount[2] | Basis For Objection | Proposed Treatment | Surviving Claim No. |
|---|---|---|---|---|---|---|
| W.W. Grainger, Inc. | 971 | Cenveo CEM, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 972 | VSUB Holding Company | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 973 | Cenveo Corporation | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 974 | Cenveo Omemee, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 975 | RX JV Holding, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 976 | Cenveo Services, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 977 | CNMW Investments, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 978 | Port City Press, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 979 | Colorhouse China, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 980 | Old TSI, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 981 | Cadmus/O'Keefe Marketing, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 982 | Discount Labels, LLC | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 985 | Commercial Envelope Manufacturing Co., Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| W.W. Grainger, Inc. | 987 | Cadmus Printing Group, Inc. | $51,653.64 | Duplicate Claim | Disallow/expunge | 984 |
| Western Converting Specialties, Inc. | 97 | Cenveo, Inc. | $17,029.87 | Duplicate Claim | Disallow/expunge | 83 |
| WestRock Converting Company | 1051 | Cenveo, Inc. | $737,964.19 | Duplicate Claim | Disallow/expunge | 1733 |
| WestRock Converting Company | 1053 | Commercial Envelope Manufacturing Co., Inc. | $737,964.19 | Duplicate Claim | Disallow/expunge | 1736 |
| WestRock Converting Company | 1189 | Envelope Products Group, LLC | $737,964.19 | Duplicate Claim | Disallow/expunge | 1735 |
| WestRock Converting Company | 1192 | Cenveo Corporation | $737,964.19 | Duplicate Claim | Disallow/expunge | 1734 |
| Willis, Bruce | 1145 | Cenveo, Inc. | $553,437.50 | Duplicate Claim | Disallow/expunge | 1105 |
| Wylie, Edwin | 1101 | CDMS Management, LLC | $787,500.00 | Duplicate Claim | Disallow/expunge | 1100 |
| Xfinity Consultancy | 558 | Cenveo, Inc. | $3,309.06 | Duplicate Claim | Disallow/expunge | 563 |
| Zeriva Llc | 666 | Cenveo, Inc. | $7,796.00 | Duplicate Claim | Disallow/expunge | 55 |